*UNITED STATES ex rel. BRIAN BURKE*

*V.*

*RECORD PRESS, INC.*

*REPORT ON ECONOMIC DAMAGES*

*JANUARY 4, 2011*

*TABLE OF CONTENTS*

|       |                                                                                                                              | Page        |
|-------|------------------------------------------------------------------------------------------------------------------------------|-------------|
| I.    | BACKGROUND                                                                                                                    | 1           |
| II.   | PROCEDURES PERFORMED AND FINDINGS                                                                                            | 2           |
| III.  | CONCLUSION                                                                                                                    | 4           |
| IV.   | DOCUMENTS REVIEWED                                                                                                           | Appendix A  |
| V.    | ASSUMPTIONS AND LIMITING CONDITIONS                                                                                          | Appendix B  |
| VI.   | MORRIS GOCIAL, CPA/CFF, CVA, CrFA, DAFBA                                                                                     | Appendix C  |
| VII.  | PROFESSIONAL QUALIFICIATION OF EXPERT AND FEDERAL RULE 26 DISCLOSURES                                                        | Appendix D  |
| VIII. | EXHIBITS                                                                                                                      |             |
|       | A.  DETERMINATION OF AWARD, PAGE 11 OF 15 OF IFB                                                                             | Exhibit A   |
|       | B.  SCHEDULE OF PRICES, PAGE 12 OF 15 OF IFB                                                                                 | Exhibit B   |
|       | C.  PART II(d) COMPLETE PRODUCT, PAGE 14 OF 15 OF IFB                                                                        | Exhibit C   |
|       | D.  SCHEDULE OF RECORD PRESS INVOICES                                                                                        | Exhibit D   |
|       | E.  DECLARATION OF THOMAS SULLIVAN, UNITED STATES GOVERNMENT PRINTING OFFICE, IN SUPPORT OF RECORD PRESS, INC.'S MOTION FOR SUMMARY JUDGMENT | Exhibit E   |



# GOLD GOCIAL GERSTEIN LLC

Certified Public Accountants and Consultants

*Formerly: Gold Meltzer Plasky & Wise, PA and Gocial Gerstein, LLC*

The Pavilion, Suite 900
261 Old York Road
Jenkintown, PA 19046

215.572.7790
215.572.8945 fax
www.g3cpa.com

January 4, 2011

Tyler Jay King, Esquire
1420 N ST NW Suite 706
Washington, DC 20005

RE:    United States, ex. rel. Brian Burke v. Record Press, Inc.

Dear Mr. King:

Gold Gocial Gerstein LLC has been engaged by Tyler Jay King, Esquire to determine the amount of damages suffered, if any, by United States ex. Rel. Brian Burke ("Burke") due to the wrongful interpretation by defendant of terms defined in the Invitation for Bid ("IFB") and subsequent award of the IFB between the Government Printing Office ("GPO") and Record Press, Inc. ("Defendant").

It is my opinion that the damages sustained by the plaintiff approximate those damages as calculated at the request of the law office of Tyler Jay King, Esquire in the amount of $513,793.91.

All opinions contained in this report are rendered and expressed with a reasonable degree of accounting certainty.

## BACKGROUND

Brian Burke was the plaintiff in a lawsuit, *Brian Burke v. Donald L. Evans, Secretary, United States Department of Commerce*, in the United States District Court of the Southern District of New York. The case was ruled in the Department of Commerce's favor and Burke appealed the decision in the United States Court of Appeals for the Second Circuit. The appeals case was ruled in the Department of Commerce's favor. Burke was then served by the U.S. Attorney's office with an Itemized and Verified Bill of Costs pursuant to an action in which he was a *pro se* litigant before the U.S. Court of Appeals for the Second Circuit. Upon receiving the bill, which summarized charges to the Government for printing and binding appellate briefs and appendices, Burke investigated and discovered that the Defendant was overcharging the Government nearly 10 times the rate specified by its contract with GPO as it pertains to line item II (d).

-1-

In the course of investigating the charges listed in the Itemized and Verified Bill of Costs, Burke was provided with an IFB for Program 2231-S (formerly 1272-S) dated October 18, 2006 effective November 1, 2006 and ending October 31, 2007 with option for renewal for four annual terms. The IFB provides general terms, conditions, and specifications of the single award for the procurement of appeals briefs.

Burke reviewed the IFB and noted that on Page 14 of 15, under Section 4 - Schedule of Prices, II. Complete Product, there is an underlined indication reflecting "Note: Running Rate is per 10 Copies". However, upon review of Itemized and Verified Bill of Costs, it appears that Collating, Trimming to Size and Binding costs noted at II (d) were charged at $12.25 per 100 pages. Burke believes the United States has been overcharged by Record Press because they charged this line item for every copy of each brief or appendix prepared, rather than per 10 copies as specified in the contract.

Our calculation of damages was supported, in part, by review of IFB for Program 2231-S, as well as review of IFB for Program 1272-S effective August 2001. We also received Record Press, Inc. invoices and reviewed for proper contract terms application. Additionally, we reviewed the depositions/declarations of the following individuals: Hugh Wilmot (President of Record Press, Inc.), and Raymond Thomas Sullivan (Director, Major APS Acquisitions of the United States Government Printing Office). We noted through their sworn testimony that it is the position of both Record Press, Inc. and GPO that the invoices submitted and paid are accurate and in accordance with the terms of the respective IFB in place at time services were performed. We disagree with their interpretation of the terms of the IFB as outlined in this report.

We also consulted an industry expert, Robert Dworski ("Dworski"). Dworski has 38 years (1971 to 2009) of experience in the printing and publishing industry beginning with his sales and marketing position with Packard Press. His role was to expand the sales and publishing efforts of The Legal Intelligencer and those of the Financial Printing division. His exposure and training put him in contact with both the manufacturing and administrative areas of the process. Dworski became the sales manager for the company and secured contracts from the Commonwealth of Pennsylvania and other government entities. This position also facilitated involvement in the pricing and management of contracts. Dworski's conclusion based on review of information provided supports our position that there is misleading terminology in referencing of services provided on Record Press invoices and inconsistencies in rates charged for similar services on numerous invoices which are inconsistent with the terms of the IFB.

PROCEDURES PERFORMED AND FINDINGS

Based on review of IFB 2231-S and IFB 1272-S, we noted the following:

1) Determination of Award as outlined on page 11 of 15 in both 1272-S and 2231-S *(Exhibit A)*, and identified as "Basis of Award" on the accompanying schedule to the

IFB, are identical for every line item despite their 5 year gap. It appears there may have been a lack of oversight and attention to detail by the GPO in preparation of the IFB.

2) Page 12 of 15, Section 4 – Schedule of Prices, refers to **"fractional parts of 10 will be prorated"** which supports our position that where a running rate of 10 copies is referenced that rates charged are per 10 copies. *(Exhibit B)*

3) Page 14 of 15, Section 4, II – Complete Product, specifically states **"Note: Running Rate is Per 10 Copies"** which covers parts (a), (b), (c), and (d). This further supports our position that the rates charged in this section are for every 10 copies rather than for each copy. *(Exhibit C)*

With respect to our review of the invoices the following was performed:

We received 1710 invoices as listed on an accompanying excel spreadsheet *(Exhibit D)* prepared at the request of the law office of Tyler Jay King, Esquire, attorney for Burke. The spreadsheet outlined the calculated damages as they related to line item II(d) Collating, Trimming to Size and Binding only. As we are relying on the accuracy of the spreadsheet received, we determined our testing could be completed on a sample basis. As such we performed testing of 100 invoices selected as follows:

| 40 invoices | Top highest damages calculated |
| 60 invoices | Random selection from remaining population |
| 100 invoices | Total Tested |

From the spreadsheet, we sorted by damages amount in descending order and selected the top 40 items that reflected the highest damages based only on line II (d) discrepancies. We then recalculated all line items referenced on each of these invoices and recomputed damages, according to our understanding of the IFB terms.

We then randomly selected 60 additional items from the remaining population and performed recalculation of all line items for each invoice and recomputed damages, according to our understanding of the IFB terms.

Our review of the above-mentioned invoices yielded the following information:

a) Of the 100 invoices tested, which represents approximately 5.8% of invoices received, the damages computed equals $113,972.64, or approximately 22% of total damages calculated on the spreadsheet.
b) Our review detected inaccuracies in charges of other line items as defined in the IFB besides line item II (d) which we did not consider in our damages calculation.

c) Our review detected other errors such as inconsistent rates charged for "Crack and Peel Covers" and "Page Text", as well as, misleading terminology utilized in line items referencing the services provided, amongst several invoices which we did not consider in our damages calculation.

The errors we found in our test sampling demonstrates that Record Press did not bill for services performed according to the contract and the personnel at GPO apparently were not diligent in reviewing the invoices as submitted for compliance to contract terms as written. This fact disputes the declaration of Raymond Thomas Sullivan that "7. Record Press, Inc. properly charged for services for GPO program 2231-S for the printing of briefs, and fully abided its contractual obligations to GPO. I have found no evidence of fraud or overcharging by Record Press, Inc. in connection with this matter." *(Exhibit E)*

CONCLUSION

Based upon the procedures performed and results obtained thereto, it is my professional opinion within a reasonable degree of accounting certainty that the amount of damages suffered by the United States approximates those damages as calculated on the spreadsheets in Exhibit D in the amount of $513,793.91 for the period January 2001 through April 2010. My opinion is based on my many years of experience of reviewing contracts in my capacity as a certified public accountant as well as my experience as a forensic accountant.

I reserve the right to amend or supplement this report as additional information becomes available.


Morris Gocial, CPA/CFF, CVA, CrFA, DABFA

## Appendix A

## UNITED STATES EX REL. BRIAN T. BURKE V RECORD PRESS, INC. DOCUMENTS REVIEWED

1.  Verified Complaint (February 29, 2008)

2.  Answer to Plaintiff's Verified Complaint (July 28, 2008)

3.  Relator's Initial Disclosures (September 22, 2008)

4.  Declaration of Hugh Wilmot Jr. (September 29, 2008)

5.  Declaration on behalf of Defendant in Support of its motion for Rule 11 Sanctions as prepared by Malcolm I. Lewin, Esquire (October 29, 2008)

6.  Defendant's memorandum in support of its motion for sanctions pursuant to Rule 11 of the Federal Rules of Civil Procedure (December 4, 2008)

7.  Record Press, Inc.'s motion for sanctions pursuant to Rule 11 of the Federal Rules of Civil Procedure (December 4, 2008)

8.  Defendant's first set of requests for admission to Relator Brian Burke (April 23, 2010)

9.  Plaintiff's responses to defendant's requests for admissions (May 24, 2010)

10. Deposition of Hugh Wilmot Jr. (May 25, 2010)

11. Deposition of Brian T. Burke (May 25, 2010)

12. Declaration of Thomas Sullivan, United States Government Printing Office, in support of Record Press, Inc.'s motion for summary judgment (June 24, 2010)

13. Defendant's memorandum in support of its motion for summary judgment (June 24, 2010)

14. Plaintiff, Relator's, opposition to defendant's motion for summary judgment (July 15, 2010)

15. Memorandum of points and authorities in support of plaintiff, Relator's opposition to defendant's motion for judgment (July 15, 2010)

16. Plaintiff Brian Burke's Pre-Trial Statement (November 15, 2010)

17. Excel spreadsheet of invoices with billing in excess of contract price (December 23, 2010)

18. US Government Invitation for Bid Program 2231-S dated October 18, 2006 as filled out by Record Press

19. US Government Invitation for Bid Program 1272-S dated July 18, 2001 as filled out by Record Press

20. Brian Burke v. Donald L. Evans, Secretary, United States Department of Commerce, Itemized and Verified Bill of Costs (June 21, 2007)

21. United States Court of Appeals for the Second Circuit, Burke Appellant, v. Evans, Appellee, Opposition to Itemized Bill Of Costs & Cross-Motion (July 5, 2007)

22.   Brian T. Burke v. Carlos Gutierrez and The United States Department of Commerce (January 12, 2006)

23.   Brian Burke v. Metropolitan Transportation Authority/ NYC Transit Authority & Public Employment Relations Board & NY Attorney General Andrew M. Cuomo, Complaint Jury Trial Demanded (April 6, 2009)

24.   Brian Burke v. Metropolitan Transportation Authority/NYC Transit Authority & Public Employment Relations Board & NY Attorney General Andrew M. Cuomo, Defendants, Notice of Motion (June 15, 2009)

25.   Brian Burke v. Metropolitan Transportation Authority/NYC Transit Authority & Public Employment Relations Board & NY Attorney General Andrew M. Cuomo, Defendants, Opposition & Cross-motion Affirmation (June 15, 2009)

26.   Brian Burke v. Metropolitan Transportation Authority, et al., Memorandum opinion and order (November 24, 2009)

27.   GPO Abstracts

## Appendix B

## ASSUMPTIONS AND LIMITING CONDITIONS

This report is subject to the following assumptions and limiting conditions.

1.  Line Item II (d) should be calculated, and invoiced, on a per 10 copy basis.

2.  Information, estimates, and other professional opinions contained in this report are obtained from sources considered reliable. However, we assume no liability for such sources.

3.  The data used to prepare the estimates of damages was accurate.

4.  Other assumptions as discussed in this expert report.

5.  Other information or documents as discussed in this expert report.

6.  Possession of this report, or a copy thereof, does not convey the right of publication of all or part of it, nor may it be used for any purposes by anyone expect for that previously stated without prior written consent, in any event, only with proper attribution.

7.  We are not required to give testimony in court, or be in attendance during any hearings or depositions, with reference to this matter, unless previous arrangements have been made.

8.  This report was prepared under the direction of Morris Gocial, CPA. Neither the professionals who worked on this engagement, nor the members of Gold Gocial Gerstein LLC, have any present or future personal interests with respect to the parties involved. Our compensation is not contingent on an action or event resulting from the analysis, opinions, or conclusions in, or the use of, this report.

## Appendix C

### MORRIS GOCIAL, CPA/CFF, CVA, CrFA, DABFA

Morris Gocial, a member of Gold Gocial Gerstein LLC, assumes responsibilities in areas of direct client supervision, litigation support services, forensic accounting, business development, and practice management. He is a member of Gold Gocial Gerstein's executive committee. Mr. Gocial has computed damages analysis, business valuations, investigative accounting, auditing and other types of engagements in U.S. bankruptcy Court, Eastern Division of Pennsylvania and District of Delaware, U.S. District Court of Pennsylvania for the Eastern District, Superior Court of New Jersey Chancery Division and Family Division, West Virginia Circuit Court, and Pennsylvania Court of Common Pleas for Philadelphia, Montgomery, Bucks, Chester counties and arbitration hearings. Mr. Gocial has provided expert witness testimony in several jurisdictions.

In addition to preparing business valuations for litigation related matters, Mr. Gocial uses his expertise in business valuations in non-litigation matters such as gifting, succession planning, estate matters, buy-self agreements, selling businesses, etc.

### Education and Memberships

Temple University (BBA in 1969)
 Served as President of Beta Alpha Psi, the honorary accounting society
Central High School (Class 224) 1965

Memberships include:

- American Institute of Certified Public Accountants (AICPA)
- Pennsylvania Institute of Certified Public Accountants (PICPA)
- New Jersey Society of Certified Public Accountants (NJSCPA)
- National Association of Certified Valuation Analysts (NACVA)
- American College of Forensic Examiners International (ACFEI)
- Pennsylvania Institute of Certified Public Accountants Member of the Forensic & Litigation Committee
- International Network of Accountants and Auditors Served on the Board of Directors 1994-1995, 1997-2000

Professional Designations:

- Certified Public Accountant (CPA)
- Certified Valuation Analyst (CVA)
- Certified Forensic Accountant (CrFA)
- Certified in Financial Forensics (CFF)
- Diplomat of the American Board of Forensic Accounting (DABFA)

Lecturer:

- Turnaround Management Association/Temple University Event
  Managing Liquidity, Growth and Profitability in Turbulent Economic Times
- PICPA Divorce Conference
- Temple University's Masters Program
- Association of Legal Administrators
- Pennsylvania Bar Institute -Bankruptcy Institute

Positions held:

- Gold Gocial Gerstein LLC, Member
- Self-employed since 1974
- Staff accountant in medium-size firm
- Staff accountant with Price Waterhouse

Community activities:

- Pennsylvania Legislative Audit Advisory Commission Public Member
- Abramson Center for Jewish Life
  Member of Executive Committee
  Member of Board of Directors
  Co-Chair of Audit Committee
  Member of Finance Committee
  Member of Development Committee
- ORT America
  Vice President (2004 – 2008)
  Chairman of Audit Committee (2008 – 2009)
  Member of Board of Directors (1992 – 2008)
  Member of Executive Committee (2004 – 2008)
  Member of World ORT Board of Representatives
  Served as President of Philadelphia Chapter
- America Israel Chamber of Commerce for the Mid Atlantic Region
  President, Philadelphia Chapter (2007-2009)
  Member of Board of Directors
  Leader of business mission to Israel (June 2009)

## Appendix D

## PROFESSIONAL QUALIFICATIONS OF EXPERT

### MORRIS GOCIAL, CPA/CFF, CVA, CrFA, DABFA
#### Federal Rule 26 (a)(2) Disclosure

| Date | Case | Jurisdiction | Involvement |
|---|---|---|---|
| June 2010 | Jeffrey Leeds; Leeds Equity Partners, IV, LP v. Alan K. Cotler, Esquire; et al | Court of Common Pleas (County of Philadelphia) | (1) |
| Sept. 2009 | C.E. Acquisitions, LLC v. Smythe's Corner Condominium Association, et al | Court of Common Pleas (Philadelphia County) | (1) |
| Sept. 2009 | AMK Holdings Co. and Subsidiaries v. Healthnow | settled prior to litigation | (1) |
| May 2009 | George L. Miller, Trustee for Elrod Holdings Corp et al v. Elway Company, LLP et al. | U.S. Bankruptcy Court (District of Delaware) | (1)(2) |
| Nov. 2008 | Circle of Friends v. Felix Nedler et al | U.S. District Court of Pennsylvania for the Eastern District | (1)(3) |
| Oct. 2008 | Central Lewmar, LLC v. Mountain CC-Newark Realty Limited Partnership | Superior Court of New Jersey Chancery Division (Essex County) | (1)(2) |
| July 2008 | Jacqueline McCusker v. Jose Ortiz and Carmen Ortiz | Court of Common Pleas (Bucks County) | (1) |
| July 2008 | Zoltak v. Zoltak | Court of Common Pleas (Bucks County) | (1)(3) |
| June 2008 | Ferrino v. Ferrino | Court of Common Pleas (Philadelphia County) | (1)(3) |
| May 2008 | Ney v. Barrett | Court of Common Pleas (Kent County, DE) | (1) |
| Nov. 2007 | Delaware River Joint Toll Bridge Commission v. ACS, Inc. | Settled prior to legal action | (1) |

MORRIS GOCIAL
Federal Rule 26 (a)(2) Disclosure
Page 2

| Sept. 2007 | Wuvable Company, LLC d/b/a Lady Emily v. CityNet West Virginia, LLC | West Virginia Circuit Court (Monongalia County, WV) | (1) |
| Aug. 2007 | Hicks v. Hicks | Superior Court of New Jersey Family Division (Burlington County) | (1) |
| July 2007 | Dalgewicz v. Associated Packaging Enterprises, Inc. d/b/a Associated Packaging Technologies, Inc. | Court of Common Pleas (Chester County, PA) | (1)(3) |
| Apr. 2007 | George L. Miller, Trustee for Total Containment, Inc. v. Marcel Dutil, et al | United States Bankruptcy Court (Eastern District of PA) | (1)(3) |

(1) Preparation of expert report
(2) Testimony at deposition
(3) Testimony at trial or other proceeding
(4) Report not yet issued

## FEDERAL RULE 26 DISCLOSURES

Our compensation for this engagement is based on time expended at our hourly rates. As of the date of the issuance of this report, the hourly billing rates for the individuals primarily involved in its preparation are:

| Morris Gocial | $375 |
| Christina DeMott | $175 |

The fees paid for this Report are not contingent upon a predetermined or specified outcome or on a direction in value that favors the cause of the engaging party.

## **Exhibit A**

## **DETERMINATION OF AWARD, PAGE 11 OF 15 OF IFB**

## SECTION 3.- DETERMINATION OF AWARD

The Government will determine the lowest bid by applying the prices offered in the "Schedule of Prices" to the following units of production which are the estimated requirements to produce 12 months orders under this contract. These units do not constitute, nor are they to be construed as, a guarantee of the volume of work which may be ordered for a like period of time.

OVERTIME PAYMENTS: Orders requiring production on Saturdays, Sundays, Federal holidays, or Monday thru Friday after 10:00pm in order to meet delivery requirements will be paid for at the overtime rate in accordance with the contractor's offered hourly rate in the "Schedule of Prices".

All other orders will be placed with the required schedule and paid for at the basic prices offered.

It is estimated that 15% of the orders placed on this contract will require an overtime schedule and,

The following item designations correspond to those listed in the "Schedule of Prices".

### CATEGORY 1

I. (a)(1)   310
   (2)    170
   (b)    106
   (c)   10106
   (d)    318
   (e)   15780
   (f)   34234
   (g)   2052
   (h)    200
   (i)     0
   (j)     50

II. (a)   1,327
    (b)   165,996
    (c)(1)   10
    (2)     0
    (d)   14

III. (a)   255
     (b)    348

IV   100

RP000040

RP000045

**TITLE: APPEALS BRIEFS**

| ITEM NO. | DESCRIPTION | BASIS OF AWARD | (Contr #1 - E4) COUNSEL PRESS NEW YORK, NY UNIT RATE | COST | (Contr #2 - O4) RECORD PRESS NEW YORK, NY UNIT RATE | COST | (Contr #3 - I4) CURRENT CONTRACT UNIT RATE | COST | (Contr #4 - K4) UNIT RATE | COST | (Contr #5 - M4) UNIT RATE | COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **COMPOSITION AND PAGE MAKEUP** | | | | | | | | | | | |
| | **CATEGORY 1** | | | | | | | | | | | |
| I | | | | | | | | | | | | |
| a | COVER PAGES | | | | | | | | | | | |
| 1 | BRIEF (8-1/8 X 9-1/4") PER PAGE | 310 | 9.00 | 2,790.00 | 6.50 | 2,015.00 | 8.80 | 2,789.00 | | | | |
| 2 | APPENDIX (8-1/2 X 11") PER PAGE | 170 | 9.00 | 1,530.00 | 6.50 | 1,105.00 | 8.90 | 1,513.00 | | | | |
| b | TEXT PAGE CONTRACTOR TO SET FROM MANUSCRIPT COPY PER PAGE | 100 | | 1,090.00 | 7.00 | 742.00 | 9.70 | 1,028.20 | | | | |
| c | TEXT PAGE DEPARTMENT SUPPLIED PER PAGE | | | | | | | | | | | |
| d | DISKETTES PER PAGE | 10108 | 7.80 | 79,837.40 | 4.00 | 40,424.00 | 5.55 | 50,088.30 | | | | |
| | REMAKE OF PAGES DUE TO EDITORIAL CHANGES PER PAGE | 318 | 3.00 | 954.00 | | 1,678.00 | 5.25 | 1,669.50 | | | | |
| e | PAGE PROOFS PER PAGE | 11700 | 0.10 | 1,678.00 | | | | | | | | |
| f | AUTHORS ALTERATIONS PER ALTERATION | 34224 | 0.25 | 8,860.50 | 0.20 | 3,160.00 N/C | 0.26 | 8,588.50 | | | | |
| | INSERTION OF REFERENCE PAGE NUMBERS ON TABLE OF CONTENTS PER LINE | 2052 | 0.25 | 513.00 N/C | | | 0.25 | 513.00 | | | | |
| h | RETURN TO THE DEPARTMENT THE CORRECTED VERSION PER DISKETTES | 200 | | N/C | | N/C | | N/C | | | | |
| i | PDF FILE PRODUCTION PER PAGE | | 5.00 | N/C | 6.00 | N/C | | N/C | | | | |
| j | DISKETTES FOR PDF FILES EACH | 50 | 0.25 | N/C | | N/C | 0.25 | N/C | | | | |
| II | COMPLETE PRODUCT | | | | | | | | | | | |
| a | COMPLETE COVER PER 10 COPIES | 1327 | 3.00 | 3,981.00 | 5.50 | 7,298.50 | 2.50 | 3,317.50 | | | | |
| e | TEXT PAGE PER 10 COPIES | 159998 | 0.37 | 61,419.61 | 0.20 | 33,199.20 | 0.31 | 50,438.64 | | | | |
| | PRESSURE SENSITIVE COVER STOCK | | | | | | | | | | | |
| 1 | WHITE PER 100 LEAVES | 10 | N/C | | N/C | | N/C | | | | | |
| 2 | COLORED PER 100 LEAVES | | N/C | | N/C | | N/C | | | | | |
| d | COLLATING, TRIMMING TO SIZE AND BINDING PER 100 PAGES | 14 | 65.00 | 910.00 | 5.00 | 70.00 | 6.00 | | | | | |
| III | SERVICES AND FILING OF BRIEFS AND APPENDIX | | | | | | | | | | | |
| | FILING BRIEF AND ANY APPENDICES OR ATTACHMENTS AT COURT AND ON ONE PARTY | 256 | 28.00 | 8,376.00 N/C | | | | 670.00 | | | | |
| b | EACH ADDITIONAL SERVICE | 348 | 2.50 | 870.00 N/C | | | | | | | | |
| IV | OVERTIME PAYMENT PER HOUR | 100 | 85.00 | 8,500.00 N/C | | N/C | | N/C | | | | |
| | | | | | | | | | | | | |
| | **CONTRACTOR TOTALS** | | | $179,876.42 | | $68,009.70 | | $131,885.84 | | | | |
| | **DISCOUNT** | | | | | | | | | | | |
| | **DISCOUNTED TOTALS** | | | $179,876.42 | | $68,009.70 | | $131,885.84 | | | | |
| | | | | | | | | | | | | |
| | **CATEGORY 2** | | | | | | | | | | | |
| I | CD-ROMS | | | | | | | | | | | |
| a | PREMASTERING TO ISO 9660 PER HOUR | 2 | 85.00 | 190.00 | 100.00 | 200.00 | 49.00 | 98.00 | | | | |
| b | MASTERING PER MASTER | 2 | N/C | | N/C | | N/C | | | | | |
| c | REPLICATION OF CD-ROM'S PER DISC | 2 | 15.00 | 30.00 | 10.00 | 20.00 | 19.00 | 30.00 | | | | |
| II | PRINTING AND ADDITIONAL OPERATIONS | | | | | | | | | | | |
| a | PRINTING ONE SIDE ONLY IN BLACK INK CD-ROM, BACK INLAY AND SPINE AND INSERTING INTO JEWELBOXES PER JEWELBOX | 50 | 20.00 | 1,000.00 | | N/C | | N/C | | | | |
| b | INSERTING CD-ROM INTO CLEAR PLASTIC SLEEVE PER SLEEVE | 50 | N/C | | N/C | | N/C | | | | | |
| c | SHRINK FILM WRAP PER WRAP | 50 | N/C | | N/C | | N/C | | | | | |
| d | TIMEWORK PER HOUR | 1 | 85.00 | 85.00 N/C | | | 94.00 | 94.00 | | | | |
| | | | | | | | | | | | | |
| | **CONTRACTOR TOTALS** | | | $1,318.00 | | $220.00 | | $230.00 | | | | |
| | **DISCOUNT** | | | | | | $220.00 | | $230.00 | | | |
| | **DISCOUNTED TOTALS** | | | $1,318.00 | | $220.00 | | $230.00 | | | | |

## SECTION 3.- DETERMINATION OF AWARD

The Government will determine the lowest bid by applying the prices offered in the "Schedule of Prices" to the following units of production which are the estimated requirements to produce 12 months orders under this contract. These units do not constitute, nor are they to be construed as, a guarantee of the volume of work which may be ordered for a like period of time.

OVERTIME PAYMENTS: Orders requiring production on Saturdays, Sundays, Federal holidays, or Monday thru Friday after 10:00pm in order to meet delivery requirements will be paid for at the overtime rate in accordance with the contractor's offered hourly rate in the "Schedule of Prices".

All other orders will be placed with the required schedule and paid for at the basic prices offered.

It is estimated that 15% of the orders placed on this contract will require an overtime schedule and,

The following item designations correspond to those listed in the "Schedule of Prices".

### CATEGORY 1

I. (a)(1)  310
     (2)  170
    (b)    106
    (c)  10106
    (d)    318
    (e)  15780
    (f)  34234
    (g)   2052
    (h)    200
    (i)      0
    (j)     50

II. (a)   1,327
    (b)  165,996
    (c)(1)   10
      (2)     0
    (d)  14

III. (a)   255
     (b)   348
     (c)   255

IV  100

RP000064

Case 1:08-cv-00364-DAR  Document 67  Filed 01/04/11  Page 18 of 80

RP000069

Program No 12728 Term 08/01/01 To 07/31/02
TITLE: APPEALS BRIEFS

| ITEM NO. | DESCRIPTION | BASIS OF AWARD | Contr #1 - S4i COUNSEL PRESS NEW YORK UNIT RATE | COST | Contr #2 - S4i RECORD PRESS NEW YORK UNIT RATE | COST | Contr #3 - S4i WEST LEGAL NEW YORK UNIT RATE | COST | Contr #4 - S4i CURRENT CONTRACT UNIT RATE | COST | Contr #5 - M4i UNIT RATE | COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I | COMPOSITION AND PAGE MAKEUP | | | | | | | | | | | |
| | COVER PAGE | | | | | | | | | | | |
| a 1 | BRIEF (6-1/8 X 9-1/4") PER PAGE | 310 | 9.00 | 2,790.00 | 10.00 | 3,100.00 | 6.50 | 2,015.00 | 6.50 | 2,015.00 | | |
| 2 | APPENDIX (8-1/2 X 11") PER PAGE | 170 | 9.00 | 1,530.00 | 10.00 | 1,700.00 | 6.50 | 1,105.00 | 6.50 | 1,105.00 | | |
| b | TEXT PAGE MANUSCRIPT COPY PER PAGE | 109 | 10.00 | 1,090.00 | 10.00 | 1,090.00 | 7.00 | 742.00 | 7.00 | 742.00 | | |
| c | TEXT PAGE SUPPLIED DISK PER PAGE | 10108 | 7.80 | 78,837.40 | 4.00 | 40,424.00 | 4.00 | 40,424.00 | 4.00 | 40,424.00 | | |
| d | REMAKE OF PAGES PER PAGE | 318 N/C | | | 3.00 | 954.00 | N/C | | N/C | | | |
| e | PAGE PROOFS PER PAGE | 15780 | 1.00 | 15,780.00 | 0.20 | 3,156.00 | 0.20 | 3,156.00 | 0.20 | 3,156.00 | | |
| f | AUTHOR'S ALTERATIONS PER ALTERATION | 34234 N/C | | | 0.25 | 8,558.50 | N/C | | N/C | | | |
| g | INSERTION OF REFERENCE PAGE NUMBERS PER LI | 2052 N/C | | | 0.20 | 410.40 | N/C | | N/C | | | |
| h | RETURN TO THE DEPT. CORRECTED VERSION OF EACH BRIEF PER DISKETTE | 200 N/C | | | 1.50 | 300.00 | N/C | | N/C | | | |
| | PDF FILE PRODUCTION USING ACROBAT 3.0 | | | | | | | | | | | |
| i | READER FOR USE IN CD-ROM PER PAGE | | 0.25 | | 5.00 | | 5.00 | | 5.00 | | | |
| j | DISKETTE FOR PDF FILE ABOVE EACH | 50 N/C | | | 1.50 | 75.00 | N/C | | N/C | | | |
| II | COMPLETE PRODUCT | | | | | | | | | | | |
| a | COMPLETE COVER PER 10 COPIES | 1327 | 3.00 | 3,981.00 | 5.50 | 7,298.50 | 5.50 | 7,298.50 | 5.50 | 7,298.50 | | |
| b | TEXT PER PAGE PER 10 COPIES | 103995 | 0.80 | 83,996.00 | 0.30 | 49,798.80 | 0.20 | 33,199.20 | 0.20 | 33,199.20 | | |
| c | PRESSURE SENSITIVE COVER STOCK | | | | | | | | | | | |
| d 1 | WHITE PER 100 LEAVES | 10 N/C | | | 12.00 | 120.00 | N/C | | N/C | | | |
| 2 | COLOR PER 100 LEAVES | N/C | | | 12.00 | | N/C | | N/C | | | |
| e | COLLATING, TRIMMING TO SIZE AND BINDING PER 100 PAGE | 14 | 6.50 | 91.00 | 12.00 | 168.00 | 5.00 | 70.00 | 5.00 | 70.00 | | |
| III | SERVICE AND FILING OF BRIEFS | | | | | | | | | | | |
| a | FILING BRIEF AND ANY APPENDICES OR ATTACHMENTS AT COURT AND ON ONE PARTY | 255 N/C 248 N/C | 20.00 | | 60.00 | 12,750.00 | N/C | | N/C | | | |
| b | EACH ADDITIONAL SERVICE | 255 | | N/C | | N/C | N/C | | N/C | | | |
| c | ELECTRONIC FILING OF BRIEFS EACH | 255 | | | 30.00 | 7,650.00 | N/C | | N/C | | | |
| IV | OVERTIME PAYMENT | | | | | | | | | | | |
| a | HOURLY RATE FOR WORK PERFORMED AFTER 1:00PM ON WEEKDAYS, SATURDAY, SUNDAY AND FEDERAL HOLIDAYS PER HOUR | 100 | 150.00 | 15,000.00 | 95.00 | 9,500.00 | N/C | | N/C | | | |
| | CONTRACTOR TOTALS | | | $208,187.40 | | $147,023.20 | | $88,009.70 | | $88,009.70 | | |
| | DISCOUNT | | | | | | | $88,009.70 2.00% $1,760.19 | | | | |
| | DISCOUNTED TOTALS | | | $208,187.40 | | $147,023.20 | | $86,249.51 | | $88,009.70 | | |

## **Exhibit B**

## **SCHEDULE OF PRICES, PAGE 12 OF 15 OF IFB**

## SECTION 4.- SCHEDULE OF PRICES

SUBMISSION OF OFFERS AND EVALUATION: The offer shall be based upon supplying paper that meets or exceeds the minimum percentage of waste paper as required by this solicitation. By submission of an offer, offerors are certifying that the paper to be supplied contains at least the minimum percentage specified. This certification concerns a matter within the jurisdiction of an agency of the United States, and the making of a false, fictitious, or fraudulent certificate on :nay render the maker subject to prosecution under Title 18, United States Code, Section 1001. he Government reserves the right to require proof of such certification prior to first delivery and thereafter as may be otherwise provided for under the provisions of the contract.

Bids offered are f.o.b. destination.

.rices must include the cost of all required materials and operations for each item listed in accordance with these specifications.

Bidder must make an entry in each of the spaces provided. Contractor must submit a price for all items. A No Charge or a No Bid may be cause for your bid to be declared nonresponsive. Bids submitted with any obliteration, revision, or alteration of the order and manner of submitting bids, may be declared nonresponsive.

Bids submitted with NB (No Bid) or blank spaces for an item may be declared nonresponsive.

The Contracting Officer reserves the right to reject any offer that contains prices for individual items of production (whether or not such items are included in the Determination of Award) that are inconsistent or unrealistic in regard to other prices in the same offer or to GPO prices for the same operation if such action would be in the best interest of the Government.

All vouchers submitted to the GPO shall be based on the most economical method of production.

Fractional parts of 10 will be prorated at the per 10 rate.

Prices must be submitted for the entire term of the contract and bids qualified for a lesser period will not be considered.

(Initials)

RP000041

### SECTION 4.- SCHEDULE OF PRICES

SUBMISSION OF OFFERS AND EVALUATION: The offer shall be based upon supplying paper that meets or exceeds the minimum percentage of waste paper as required by this solicitation. By submission of an offer, offerors are certifying that the paper to be supplied contains at least the minimum percentage specified. This certification concerns a matter within the jurisdiction of an agency of the United States, and the making of a false, fictitious, or fraudulent certificate on may render the maker subject to prosecution under Title 18, United States Code, Section 1001. he Government reserves the right to require proof of such certification prior to first delivery and thereafter as may be otherwise provided for under the provisions of the contract.

Bids offered are f.o.b. destination.

Prices must include the cost of all required materials and operations for each item listed in accordance with these specifications.

Bidder must make an entry in each of the spaces provided. Contractor must submit a price for all items. A No Charge or a No Bid may be cause for your bid to be declared nonresponsive. Bids submitted with any obliteration, revision, or alteration of the order and manner of submitting bids, may be declared nonresponsive.

Bids submitted with NB (No Bid) or blank spaces for an item may be declared nonresponsive.

The Contracting Officer reserves the right to reject any offer that contains prices for individual items of production (whether or not such items are included in the Determination of Award) that are inconsistent or unrealistic in regard to other prices in the same offer or to GPO prices for the same operation if such action would be in the best interest of the Government.

All vouchers submitted to the GPO shall be based on the most economical method of production.

Fractional parts of 10 will be prorated at the per 10 rate.

Prices must be submitted for the entire term of the contract and bids qualified for a lesser period will not be considered.

(Initials)

Page 2 of 2

## Exhibit C

## PART II(d) COMPLETE PRODUCT, PAGE 14 OF 15 OF IFB

II.   COMPLETE PRODUCT: Prices offered shall include the cost of all required materials and operations (EXCEPT Items I. and III.) necessary for the complete production and distribution of the product listed in accordance with these specifications.

### NOTE: RUNNING RATE IS PER 10 COPIES

|  | Running Per 10 Copies |
|---|---|
| Includes makeready if required: |  |
| (a) Complete cover (wraparound)............................$ | 5.50 |
| (b) Text per page............................................ ........$ | .30 |
| (c) Pressure sensitive cover stock (up to 8-1/2 x 11"): |  |
| (1) White...................................per 100 leaves......$ | 12.00 |
| (2) Colored................................per 100 leaves......$ | 14.00 |
| (d) Collating, trimming to size and binding   per 100 pages   $ | 12.00 |

III. SERVICE AND FILING OF BRIEFS AND APPENDICES BY CONTRACTOR: At Government's Option:

| | |
|---|---|
| (a) Filing brief and any appendices or attachments at court and on one party......................................$ | 50.00 |
| (b) Each additional service..........................................$ | 0 |

IV. OVERTIME PAYMENTS:

| | |
|---|---|
| Hourly rate for work performed after 10:00pm on weekdays, Saturday, Sunday and Federal Holidays......per hour.............$ | 95.00 |

It is estimated that 15% of the orders placed on this contract will require an overtime schedule .

RP000043

Appeals Briefs
2231-S

II.    **COMPLETE PRODUCT:** Prices offered shall include the cost of all required materials and operations (EXCEPT Items I. and III.) necessary for the complete production and distribution of the product listed in accordance with these specifications.

### NOTE: RUNNING RATE IS PER 10 COPIES

|  | Running Per 10 Copies |
|---|---|
| Includes makeready if required: | |
| (a) Complete cover (wraparound)............................ $ | 6·00 |
| (b) Text per page.......................................... $ | ·35 |
| (c) Pressure sensitive cover stock (up to 8-1/2 x 11"): | |
| (1) White...........................per 100 leaves..... $ | 12·50 |
| (2) Colored.........................per 100 leaves..... $ | 12·50 |
| (d) Collating, trimming to size and binding    per 100 pages    $ | 12·25 |

III.    **SERVICE AND FILING OF BRIEFS AND APPENDICES BY CONTRACTOR:** At Government's Option:

| | |
|---|---|
| (a) Filing brief and any appendices or attachments at court and on one party...................................... $ | 50·00 |
| (b) Each additional service....................................... $ | 0·00 |
| ( c) Electronic filing of Briefs ........................... $ | 30·00 |

IV. OVERTIME PAYMENTS:

Hourly rate for work performed after 10:00pm on weekdays, Saturday, Sunday and Federal Holidays......per hour.............$   95·00

It is estimated that 15% of the orders placed on this contract will require an overtime schedule .

**RP000067**

## Exhibit D

## SCHEDULE OF RECORD PRESS INVOICES

Line Item II(d) Charge

| Purchase Order No. | Project No. | JOB NO. | Print Order NO. | Project Charge | Invoice Date | Invoice No. | Quantity/ Pages | Copies | Total Charge per Record Press | Rate per Copy | Rate per 10 Copies | GGG Recalculation Charge | Damages | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B0644 | | 19429C | 73041 | | 6/29/2007 | A73143 | 52220 | 20 | 6,396.95 | 319.85 | 31.98475 | 639.70 | 5,757.26 | MB |
| B0644 | | 20481C | 73163 | | 10/22/2007 | A74025 | 50040 | 30 | 6,129.90 | 204.33 | 20.433 | 612.99 | 5,516.91 | MB |
| B0534 | | 17176C | 65159 | | 9/30/2006 | A71007 | 2091 | 20 | 5,018.40 | 250.92 | 25.092 | 501.84 | 4,516.56 | MB |
| B0644 | | 19428C | 73042 | | 6/29/2007 | A73142 | 40500 | 60 | 4,961.25 | 82.69 | 8.26875 | 496.13 | 4,465.13 | MB |
| B0601 | | 19723C | 65254 | | 7/31/2007 | A73365 | 33620 | 20 | 4,118.45 | 205.92 | 20.59225 | 411.85 | 3,706.61 | MB |
| B0601 | 2231 | 25864 | 65445 | | 11/30/2009 | A79402 | 30500 | 20 | 3,736.25 | 186.81 | 18.68125 | 373.63 | 3,362.63 | MB |
| B0601 | | 21311C | 65306 | | 1/31/2008 | A74806 | 30380 | 20 | 3,721.55 | 186.08 | 18.60775 | 372.16 | 3,349.40 | MB |
| B0644 | | 20268C | 73147 | | 9/28/2007 | A73932 | 28600 | 50 | 3,503.50 | 70.07 | 7.007 | 350.35 | 3,153.15 | MB |
| B0534 | | 18609C | 62474 | | 2/14/2007 | A72062 | 28520 | 20 | 3,493.70 | 174.69 | 17.4685 | 349.37 | 3,144.33 | MB |
| B0644 | | 22377C | 73356 | | 6/16/2008 | A75867 | 27888 | 20 | 3,416.28 | 162.68 | 16.268 | 341.63 | 3,074.65 | MB |
| B0601 | | 17547C | 65181 | | 10/19/2006 | A71109 | 23200 | 40 | 2,784.00 | 69.60 | 6.96 | 278.40 | 2,505.60 | MB |
| B0601 | | 20511C | 73165 | | 10/30/2007 | A74145 | 21372 | 13 | 2,618.07 | 201.39 | 20.139 | 261.81 | 2,356.26 | MB |
| B0644 | | 19927C | 73117 | | 8/31/2007 | A73675 | 20100 | 20 | 2,462.25 | 123.11 | 12.31125 | 246.23 | 2,216.03 | MB |
| B0601 | | 19624C | 65252 | | 7/31/2007 | A73385 | 19720 | 20 | 2,415.70 | 120.79 | 12.0785 | 241.57 | 2,174.13 | MB |
| B0601 | | 21749C | 65323 | | 4/28/2008 | A75436 | 17940 | 20 | 2,197.65 | 109.88 | 10.98825 | 219.77 | 1,977.89 | MB |
| B0644 | | 19818C | 73098 | | 8/31/2007 | A73672 | 17680 | 20 | 2,165.80 | 108.29 | 10.829 | 216.58 | 1,949.22 | MB |
| B0644 | 2231-S | | 65061 | 12 | 1/25/2006 | A68940 | 17800 | 20 | 2,136.00 | 106.80 | 10.68 | 213.60 | 1,922.40 | MB |
| B0644 | | 22384C | 73357 | | 6/16/2008 | A75868 | 16611 | 21 | 2,034.85 | 96.90 | 9.6897619 | 203.49 | 1,831.37 | MB |
| B0601 | 2231 | 25267 | 73629 | | 8/31/2009 | A78812 | 16548 | 21 | 2,031.05 | 101.55 | 10.15525 | 203.11 | 1,827.95 | MB |
| B0644 | | 22135C | 73329 | | 5/20/2008 | A75662 | 16548 | 21 | 2,027.13 | 96.53 | 9.653 | 202.71 | 1,824.42 | MB |
| B0534 | | 16986C | | 12 | 8/15/2006 | A70603 | 15200 | 20 | 1,824.00 | 91.20 | 9.12 | 182.40 | 1,641.60 | MB |
| B0601 | 2231 | 24484 | 65402 | | 4/30/2009 | A78053 | 14880 | 20 | 1,822.80 | 91.14 | 9.114 | 182.28 | 1,640.52 | MB |
| B0601 | 2231 | 24951 | 73602 | | 6/30/2009 | A78478 | 14560 | 20 | 1,783.60 | 89.18 | 8.918 | 178.36 | 1,605.24 | MB |
| B0601 | | 20269C | 73148 | | 9/28/2007 | A73931 | 14500 | 20 | 1,776.25 | 88.81 | 8.88125 | 177.63 | 1,598.63 | MB |
| B0601 | 2231 | 25632 | 73854 | | 10/30/2009 | A79181 | 14220 | 20 | 1,741.95 | 87.10 | 8.70975 | 174.20 | 1,567.76 | MB |
| B0644 | | 20860C | 73207 | | 11/30/2007 | A74372 | 14200 | 40 | 1,739.50 | 43.49 | 4.34875 | 173.95 | 1,565.55 | MB |
| B0534 | 2231-S | 16069C | 62186 | | 4/17/2006 | A69623 | 14360 | 20 | 1,723.20 | 86.16 | 8.616 | 172.32 | 1,550.88 | MB |
| B0601 | | 21270C | 73255 | | 1/23/2008 | A74750 | 13300 | 20 | 1,629.25 | 81.46 | 8.14625 | 162.93 | 1,466.33 | MB |
| B0644 | | 20550C | 73171 | | 10/22/2007 | A74024 | 4940 | 20 | 1,512.88 | 75.64 | 7.5644 | 60.52 | 1,452.36 | MB |
| B0601 | 2231 | 24582 | 65404 | | 8/31/2009 | A78800 | 13120 | 20 | 1,607.20 | 80.36 | 8.036 | 160.72 | 1,446.48 | MB |
| B0601 | | 17853C | 65194 | | 11/21/2006 | A71406 | 12800 | 20 | 1,568.00 | 78.40 | 7.84 | 156.80 | 1,411.20 | MB |
| B0601 | 2231 | 23588 | 65378 | | 12/16/2008 | A77160 | 12800 | 20 | 1,568.00 | 78.40 | 7.84 | 156.80 | 1,411.20 | MB |
| B0601 | 2231 | 26652 | 73757 | | 3/31/2010 | A80190 | 12640 | 20 | 1,548.40 | 77.42 | 7.742 | 154.84 | 1,393.56 | MB |
| B0601 | | 17894C | 65195 | | 11/21/2006 | A71403 | 12620 | 20 | 1,545.95 | 77.30 | 7.72975 | 154.60 | 1,391.36 | MB |
| B0601 | 2231 | 26634C | 65359 | | 7/29/2008 | A76122 | 12558 | 21 | 1,538.36 | 73.26 | 7.32552381 | 153.84 | 1,384.52 | MB |
| B0601 | 2231 | 23588 | 65378 | | 12/16/2008 | A77160 | 12400 | 20 | 1,519.00 | 75.95 | 7.595 | 151.90 | 1,367.10 | MB |
| B0644 | | 20133C | 73139 | | 9/12/2007 | A73744 | 12180 | 20 | 1,492.05 | 74.60 | 7.46025 | 149.21 | 1,342.85 | MB |

Line Item II(d) Charge

| Purchase Order No. | Project No. | JOB NO. | Print Order NO. | Project Charge | Invoice Date | Invoice No. | Quantity/Pages | Copies | Total Charge per Record Press | Rate per Copy | Rate per 10 Copies | GGG Recalculation Charge | Damages | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B0601 | | 19780C | 65258 | | 7/31/2007 | A73366 | 11400 | 20 | 1,396.50 | 69.83 | 6.9825 | 139.65 | 1,256.85 | MB |
| B0601 | 2231 | 25818 | 65441 | | 12/31/2009 | A79612 | 11360 | 20 | 1,391.60 | 69.58 | 6.958 | 139.16 | 1,252.44 | MB |
| B0601 | | 18093C | 65212 | | 12/22/2006 | A71701 | 11320 | 20 | 1,386.70 | 69.34 | 6.9335 | 138.67 | 1,248.03 | MB |
| | | | | | | | | | | | TOP 40 Highest Damages Tested | | 89,626.30 | |
| B0601 | | 19743C | 65256 | | 7/31/2007 | A73343 | 11240 | 20 | 1,376.90 | 68.85 | 6.8845 | 137.69 | 1,239.21 | MB |
| B0534 | | 18727C | 62484 | | 3/14/2007 | A72302 | 9260 | 20 | 1,134.35 | 56.72 | 5.67175 | 113.44 | 1,020.92 | MB |
| B0644 | | 20460C | 73162 | | 10/22/2007 | A74019 | 8330 | 70 | 1,020.43 | 14.58 | 1.45775714 | 102.04 | 918.39 | MB |
| B0601 | 2231S | 23780 | 65386 | | 1/16/2009 | A77361 | 8220 | 20 | 1,006.95 | 50.35 | 5.03475 | 100.70 | 906.26 | MB |
| B0601 | 2231 | 24781 | 65411 | | 6/19/2009 | A78382 | 8200 | 20 | 1,004.50 | 50.23 | 5.0225 | 100.45 | 904.05 | MB |
| B0644 | | 22296C | 73346 | | 5/30/2008 | A75783 | 7600 | 40 | 931.00 | 23.28 | 2.3275 | 93.10 | 837.90 | MB |
| B0601 | 2231 | 25828 | 65442 | | 11/30/2009 | A79362 | 7240 | 20 | 886.90 | 44.35 | 4.4345 | 88.69 | 798.21 | MB |
| B0644 | 2231S | 23799 | 73487 | | 12/31/2008 | A77236 | 7200 | 20 | 882.00 | 44.10 | 4.41 | 88.20 | 793.80 | MB |
| B0601 | 2231 | 24673 | 65408 | | 5/8/2009 | A78148 | 6400 | 20 | 784.00 | 39.20 | 3.92 | 78.40 | 705.60 | MB |
| | 2231-S | | 62125 | 12 | 2/28/2006 | A69269 | 5960 | 20 | 715.20 | 35.76 | 3.576 | 71.52 | 643.68 | MB |
| B0534 | | 17777C | | | 11/20/2006 | A71396 | 5520 | 40 | 676.20 | 16.91 | 1.6905 | 67.62 | 608.58 | MB |
| B0601 | 2231S | 22438C | 65351 | | 6/20/2008 | A75936 | 5420 | 20 | 663.95 | 33.20 | 3.31975 | 66.40 | 597.56 | MB |
| B0534 | | 18358C | | | 1/19/2007 | A71862 | 5040 | 40 | 617.40 | 15.44 | 1.5435 | 61.74 | 555.66 | MB |
| B0644 | | 22168C | 73334 | | 5/30/2008 | A75765 | 4956 | 21 | 607.11 | 28.91 | 2.891 | 60.71 | 546.40 | MB |
| B0534 | 2231S | 16848C | 62301 | | 7/28/2006 | A70516 | 5000 | 20 | 600.00 | 30.00 | 3 | 60.00 | 540.00 | MB |
| B0601 | 2231 | 24029 | 65392 | | 1/30/2009 | A77498 | 4560 | 30 | 558.60 | 18.62 | 1.862 | 55.86 | 502.74 | MB |
| B0644 | 2231 | 23425 | 73441 | | 11/20/2008 | A76984 | 4280 | 20 | 524.30 | 13.11 | 1.31075 | 52.43 | 471.87 | MB |
| B0534 | 2231-S | | 62188 | 12 | 5/12/2006 | A69834 | 4340 | 20 | 520.80 | 26.04 | 2.604 | 52.08 | 468.72 | MB |
| B0534 | | 17900C | 62142 | | 11/20/2006 | A71389 | 3880 | 40 | 475.30 | 11.88 | 1.18825 | 47.53 | 427.77 | MB |
| B0534 | | | 62324 | 12 | 8/14/2006 | A70592 | 3760 | 40 | 451.20 | 11.28 | 1.128 | 45.12 | 406.08 | MB |
| B0601 | 2231 | 24417 | 73551 | | 3/31/2009 | A77895 | 3620 | 20 | 443.45 | 22.17 | 2.21725 | 44.35 | 399.11 | MB |
| B0601 | 2231 | 23462 | 65372 | | 11/24/2008 | A77017 | 3550 | 50 | 434.88 | 8.70 | 0.86976 | 43.49 | 391.39 | MB |
| B0601 | | 21264C | 65301 | | 1/22/2008 | A74736 | 3440 | 20 | 421.40 | 10.54 | 1.0535 | 42.14 | 379.26 | MB |
| B0644 | 2231 | 23426 | 73442 | | 11/20/2008 | A76985 | 3300 | 20 | 404.25 | 20.21 | 2.02125 | 40.43 | 363.83 | MB |
| B0601 | | 19932C | 65271 | | 8/29/2007 | A73619 | 3240 | 40 | 396.90 | 9.92 | 0.99225 | 39.69 | 357.21 | MB |
| B0601 | 2231 | 23615 | 65380 | | 12/5/2008 | A77088 | 3180 | 20 | 389.55 | 19.48 | 1.94775 | 38.96 | 350.60 | MB |
| B0534 | 2231-S | 16243C | 62204 | | 5/15/2006 | A69946 | 3160 | 20 | 379.20 | 18.96 | 1.896 | 37.92 | 341.28 | MB |
| B0601 | 2231 | 25082 | 73618 | | 7/23/2009 | A78572 | 3040 | 40 | 372.40 | 9.31 | 0.931 | 37.24 | 335.16 | MB |
| | 2231-S | | 62109 | 12 | 2/15/2006 | A69126 | 3080 | 40 | 369.60 | 9.24 | 0.924 | 36.96 | 332.64 | MB |
| B0534 | | 18876C | 62501 | | 3/16/2007 | A72320 | 2960 | 20 | 362.50 | 18.13 | 1.8125 | 36.25 | 326.25 | MB |
| B0644 | | 20404C | 73155 | | 9/28/2007 | A73876 | 2880 | 40 | 352.80 | 8.82 | 0.882 | 35.28 | 317.52 | MB |
| B0644 | | 19165C | 73013 | | 5/15/2007 | A72815 | 2560 | 40 | 343.00 | 8.58 | 0.8575 | 31.36 | 311.64 | MB |

| Purchase Order No. | Project No. | JOB NO. | Print Order NO. | Project Charge | Invoice Date | Invoice No. | Quantity/Pages | Copies | Total Charge per Record Press | Rate per Copy | Rate per 10 Copies | GGG Recalculation Charge | Damages | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B0534 | | 17105C | 65151 | | 11/30/2006 | A71542 | 2720 | 40 | 333.20 | 8.33 | 0.833 | 33.32 | 299.88 | MB |
| B0534 | | 18731C | | | 3/16/2007 | A72321 | 2720 | 40 | 333.20 | 8.33 | 0.833 | 33.32 | 299.88 | MB |
| | 40 | | | 12 | 1/30/2004 | A62974 | 2680 | 40 | 321.60 | 8.04 | 0.804 | 32.16 | 289.44 | MB |
| B0601 | | 21469C | 65310 | | 3/5/2008 | A75021 | 2624 | 41 | 321.44 | 7.84 | 0.784 | 32.14 | 289.30 | MB |
| B0534 | | | 62321 | 12 | 8/15/2006 | A70600 | 2840 | 40 | 316.80 | 7.92 | 0.792 | 31.68 | 285.12 | MB |
| B0601 | 2231 | 24341 | 73547 | | 3/31/2009 | A77891 | 2520 | 40 | 308.70 | 7.72 | 0.77175 | 30.87 | 277.83 | MB |
| B0534 | | 18240C | 62441 | | 1/25/2007 | A71941 | 2440 | 40 | 298.90 | 7.47 | 0.74725 | 29.89 | 269.01 | MB |
| B0534 | | 18856C | 62499 | | 3/16/2007 | A72317 | 2400 | 40 | 294.00 | 7.35 | 0.735 | 29.40 | 264.60 | MB |
| B0644 | | 20713C | 73192 | | 11/30/2007 | A74401 | 2400 | 40 | 294.00 | 7.35 | 0.735 | 29.40 | 264.60 | MB |
| | 2231-S | | 610005 | 12 | 1/31/2006 | A69063 | 2400 | 30 | 288.00 | 9.60 | 0.96 | 28.80 | 259.20 | MB |
| B0601 | 2231 | 24247 | 73535 | | 3/31/2009 | A77879 | 2320 | 40 | 284.20 | 7.11 | 0.7105 | 28.42 | 255.78 | MB |
| B0644 | | 20680C | 73187 | | 11/13/2007 | A74250 | 2280 | 40 | 279.30 | 6.98 | 0.69825 | 27.93 | 251.37 | MB |
| B0644 | | 19768C | 73092 | | 7/31/2007 | A73337 | 2240 | 40 | 274.40 | 6.86 | 0.686 | 27.44 | 246.96 | MB |
| B0534 | | 18940C | 62510 | | 4/9/2007 | A72546 | 2200 | 40 | 269.50 | 6.74 | 0.67375 | 26.95 | 242.55 | MB |
| | | 18077C | 680100 | | 12/26/2006 | A71706 | 2160 | 40 | 264.60 | 6.62 | 0.6615 | 26.46 | 238.14 | MB |
| B0601 | | 21344C | 65308 | | 2/11/2008 | A74912 | 2120 | 40 | 259.70 | 6.49 | 0.64925 | 25.97 | 233.73 | MB |
| B0644 | 2231S | 22690 | 73385 | | 8/14/2008 | A76269 | 2080 | 40 | 254.80 | 6.37 | 0.637 | 25.48 | 229.32 | MB |
| | 2231-S | | 65094 | 12 | 3/15/2006 | A69375 | 2040 | 40 | 244.80 | 6.12 | 0.612 | 24.48 | 220.32 | MB |
| B0601 | 2231 | 23614 | 65379 | | 1/25/2008 | A77087 | 1960 | 40 | 240.10 | 6.00 | 0.60025 | 24.01 | 216.09 | MB |
| | 2231-S | | 65122 | 12 | 5/15/2006 | A69847 | 1680 | 40 | 201.06 | 5.03 | 0.50265 | 20.16 | 180.90 | MB |
| B0601 | | 21332C | 65307 | | 1/31/2008 | A74804 | 1560 | 40 | 191.10 | 4.78 | 0.47775 | 19.11 | 171.99 | MB |
| B0534 | | 17387C | 62372 | | 9/30/2006 | A71013 | 1440 | 40 | 172.80 | 4.32 | 0.432 | 17.28 | 155.52 | MB |
| B0601 | 2231 | 26229 | 73720 | | 1/29/2010 | A79790 | 1380 | 20 | 169.05 | 8.45 | 0.84525 | 16.91 | 152.15 | MB |
| B0601 | 2231 | 25004 | 73606 | | 7/22/2009 | A78560 | 1360 | 20 | 166.60 | 8.33 | 0.833 | 16.66 | 149.94 | MB |
| B0644 | | 21769C | 73295 | | 4/18/2008 | A75353 | 1312 | 41 | 160.72 | 3.92 | 0.392 | 16.07 | 144.65 | MB |
| | 2231-S | | 62258 | 12 | 6/21/2006 | A70196 | 1240 | 40 | 148.80 | 3.72 | 0.372 | 14.88 | 133.92 | MB |
| B0534 | | 18835C | 62494 | | 3/16/2007 | A72312 | 1040 | 40 | 127.40 | 3.19 | 0.3185 | 12.74 | 114.66 | MB |
| B0601 | 2231 | 23623 | 65382 | | 12/16/2008 | A77162 | 1000 | 20 | 122.50 | 6.13 | 0.6125 | 12.25 | 110.25 | MB |
| | | | | | | | | | Sum of Damages for additional 60 items tested | | | | 24,346.35 | |
| | | | | | | | | | Sum of Damages for 100 items tested | | | | 113,972.64 | |
| B0644 | | | 73100 | | | A73375 | 11120 | 40 | 1,362.20 | 34.06 | 3.4055 | 136.22 | 1,225.98 | |
| | 2231 | | 65423 | | | A78582 | 11070 | 30 | 1,356.08 | 45.20 | 4.52026667 | 135.61 | 1,220.47 | |
| B0601 | | | 65221 | | | A71937 | 10800 | 20 | 1,323.00 | 66.15 | 6.615 | 132.30 | 1,190.70 | |
| B0644 | | | 73101 | | | A73376 | 10660 | 20 | 1,305.85 | 65.29 | 6.52925 | 130.59 | 1,175.27 | |
| B0644 | | | 73208 | | | A74400 | 10620 | 20 | 1,300.95 | 65.05 | 6.50475 | 130.10 | 1,170.86 | |
| B0644 | 2231S | | 65383 | | | A77198 | 10540 | 20 | 1,291.15 | 64.56 | 6.45575 | 129.12 | 1,162.04 | |

Line Item II(d) Charge

| Purchase Order No. | Project No. | JOB NO. | Print Order NO. | Project Charge | Invoice Date | Invoice No. | Quantity/Pages | Copies | Total Charge per Record Press | Rate per Copy | Rate per 10 Copies | GGG Recalculation Charge | Damages | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B0644 | | | 73018 | | | A72812 | 10260 | 20 | 1,256.85 | 62.84 | 6.28425 | 125.69 | 1,131.17 | |
| B0534 | | | | | | A73171 | 10240 | 20 | 1,254.40 | 62.72 | 6.272 | 125.44 | 1,128.96 | |
| B0534 | | | 65153 | | | A71017 | 10400 | 20 | 1,248.00 | 62.40 | 6.24 | 124.80 | 1,123.20 | |
| B0601 | | | 65331 | | | A75552 | 10017 | 21 | 1,227.08 | 58.43 | 5.8423281 | 122.71 | 1,104.37 | |
| | 2231 | | 73559 | | | A78194 | 249 | 40 | 1,220.10 | 30.50 | 3.05025 | 122.01 | 1,098.09 | |
| B0644 | | | 73337 | | | A75771 | 9723 | 21 | 1,191.00 | 56.72 | 5.6717619 | 119.11 | 1,071.96 | |
| | 2231 | | 73725 | | | A79795 | 9720 | 20 | 1,190.70 | 59.54 | 5.9535 | 119.07 | 1,071.63 | |
| | 2231 | | 73709 | | | A79779 | 9620 | 20 | 1,178.45 | 58.92 | 5.89225 | 117.85 | 1,060.61 | |
| B0534 | | | | 12 | | A70526 | 486 | 20 | 1,166.40 | 58.32 | 5.832 | 116.64 | 1,049.76 | |
| | 2231 | | 73708 | | | A79778 | 9200 | 40 | 1,127.00 | 28.18 | 2.8175 | 112.70 | 1,014.30 | |
| | 2231 | | 65463 | | | A79804 | 9080 | 20 | 1,112.30 | 55.62 | 5.5615 | 111.23 | 1,001.07 | |
| | 2231-S | | | | | A69937 | 463 | 20 | 1,111.20 | 55.56 | 5.556 | 111.12 | 1,000.08 | |
| B0534 | | | | 12 | | A70457 | 458 | 20 | 1,099.20 | 54.96 | 5.496 | 109.92 | 989.28 | |
| | 2231S | | 65265 | | | A73725 | 8960 | 40 | 1,097.60 | 27.44 | 2.744 | 109.76 | 987.84 | |
| | 2231 | | 73517 | | | A77491 | 8920 | 20 | 1,092.70 | 54.64 | 5.4635 | 109.27 | 983.43 | |
| | 2231 | | 65467 | | | A80193 | 8880 | 20 | 1,087.80 | 54.39 | 5.439 | 108.78 | 979.02 | |
| | 2231-S | | | 12 | | A69655 | 301 | 30 | 1,083.60 | 36.12 | 3.612 | 108.36 | 975.24 | |
| | 2231-S | | | 12 | | A69656 | 301 | 30 | 1,083.60 | 36.12 | 3.612 | 108.36 | 975.24 | |
| B0534 | | | | 12 | | A70345 | 221 | 40 | 1,060.80 | 26.52 | 2.652 | 106.08 | 954.72 | |
| B0644 | | | 73200 | | | A74302 | 8640 | 40 | 1,058.40 | 26.46 | 2.646 | 105.84 | 952.56 | |
| | 2231 | | 65373 | | | A77019 | 8640 | 20 | 1,058.40 | 52.92 | 5.292 | 105.84 | 952.56 | |
| | 2231-S | | | 12 | | A70451 | 435 | 20 | 1,044.00 | 52.20 | 5.22 | 104.40 | 939.60 | |
| | 2231-S | | | 12 | | A68995 | 432 | 20 | 1,036.80 | 51.84 | 5.184 | 103.68 | 933.12 | |
| B0644 | | | 73080 | | | A73677 | 8400 | 20 | 1,029.00 | 51.45 | 5.145 | 102.90 | 926.10 | |
| B0601 | | | | | | A72669 | 8360 | 20 | 1,024.10 | 51.21 | 5.1205 | 102.41 | 921.69 | |
| | 2231 | | 73713 | | | A79783 | 8240 | 20 | 1,009.40 | 50.47 | 5.047 | 100.94 | 908.46 | |
| | 2231S | | 65386 | | | A77361 | 8220 | 20 | 1,006.95 | 50.35 | 5.03475 | 100.70 | 906.26 | |
| B0644 | | | 73293 | | | A75349 | 8180 | 20 | 1,002.05 | 50.10 | 5.01025 | 100.21 | 901.85 | |
| B0644 | | | 73089 | | | A73350 | 8160 | 20 | 999.60 | 49.98 | 4.998 | 99.96 | 899.64 | |
| | 2231 | | 73412 | | | A76454 | 8000 | 20 | 980.00 | 49.00 | 4.9 | 98.00 | 882.00 | |
| | 2231 | | 65412 | | | A78383 | 8000 | 100 | 980.00 | 9.80 | 0.98 | 98.00 | 882.00 | |
| | 2231 | | 73451 | | | A77025 | 7880 | 20 | 965.30 | 48.27 | 4.8265 | 96.53 | 868.77 | |
| B0644 | | | 73095 | | | A73355 | 7800 | 20 | 955.50 | 47.78 | 4.7775 | 95.55 | 859.95 | |
| | 2231-S | | | 12 | | A69327 | 397 | 40 | 952.80 | 47.64 | 4.764 | 95.28 | 857.52 | |
| B0644 | | | 73054 | | | A73054 | 7720 | 40 | 945.70 | 23.64 | 2.36425 | 94.57 | 851.13 | |
| B0644 | | | | | | A73132 | 7720 | 40 | 945.70 | 23.64 | 2.36425 | 94.57 | 851.13 | |
| | | | 680101 | | | A71707 | 7560 | 20 | 926.10 | 46.31 | 4.6305 | 92.61 | 833.49 | |

Line Item II(d) Charge

| Purchase Order No. | Project No. | JOB NO. | Print Order NO. | Project Charge | Invoice Date | Invoice No. | Quantity/Pages | Copies | Total Charge per Record Press | Rate per Copy | Rate per 10 Copies | GGG Recalculation Charge | Damages | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B0644 | 2231-S | | 73355 | | | A75866 | 7560 | 40 | 926.10 | 23.15 | 2.31525 | 92.61 | 833.49 | |
| | | | | 12 | | A68864 | 383 | 20 | 919.20 | 45.96 | 4.596 | 91.92 | 827.28 | |
| B0534 | | | | 12 | | A70496 | 382 | 20 | 916.80 | 45.84 | 4.584 | 91.68 | 825.12 | |
| B0534 | | | | | | A72061 | 7480 | 40 | 916.30 | 22.91 | 2.29075 | 91.63 | 824.67 | |
| | 2231S | | 65350 | | | A75935 | 7440 | 20 | 911.40 | 45.57 | 4.557 | 91.14 | 820.26 | |
| B0601 | | | 65328 | | | A75550 | 7400 | 20 | 906.50 | 45.33 | 4.5325 | 90.65 | 815.85 | |
| | 2231 | | 73570 | | | A78151 | 7300 | 20 | 894.25 | 44.71 | 4.47125 | 89.43 | 804.83 | |
| | 1272-S | | | 12 | | A65939 | 186 | 40 | 892.80 | 22.32 | 2.232 | 89.28 | 803.52 | |
| | 2231-S | | | 12 | | A69136 | 366 | 20 | 878.40 | 43.92 | 4.392 | 87.84 | 790.56 | |
| | 2231S | | 62469 | | | A72051 | 7100 | 20 | 869.75 | 43.49 | 4.34875 | 86.98 | 782.78 | |
| B0601 | 2231 | | 73701 | | | A79606 | 7040 | 20 | 862.40 | 43.12 | 4.312 | 86.24 | 776.16 | |
| | | | 65280 | | | A74136 | 7000 | 20 | 857.50 | 42.88 | 4.2875 | 85.75 | 771.75 | |
| | 2231-S | | | 12 | | A69341 | 176 | 40 | 844.80 | 21.12 | 2.112 | 84.48 | 760.32 | |
| B0608 | | | | | | A71218 | 7000 | 20 | 840.00 | 42.00 | 4.2 | 84.00 | 756.00 | |
| | 2231 | | 73724 | | | A79794 | 6840 | 40 | 837.90 | 20.95 | 2.09475 | 83.79 | 754.11 | |
| B0534 | | | | | | A71015 | 6920 | 40 | 830.40 | 20.76 | 2.076 | 83.04 | 747.36 | |
| B0534 | | | | | | A71163 | 6880 | 20 | 825.60 | 41.28 | 4.128 | 82.56 | 743.04 | |
| B0644 | | | 73275 | | | A75025 | 6683 | 41 | 818.67 | 19.97 | 1.9967561 | 81.87 | 736.80 | |
| | 2231-S | | | 12 | | A69360 | 340 | 20 | 816.00 | 40.80 | 4.08 | 81.60 | 734.40 | |
| | 2231 | | 73439 | | | A76988 | 6560 | 40 | 803.60 | 20.09 | 2.009 | 80.36 | 723.24 | |
| | 2231-S | | | 12 | | A70199 | 165 | 40 | 792.00 | 19.80 | 1.98 | 79.20 | 712.80 | |
| B0534 | | | | | | A73170 | 6450 | 30 | 790.13 | 26.34 | 2.63376667 | 79.01 | 711.12 | |
| B0644 | | | 73349 | | | A75858 | 6440 | 40 | 788.90 | 19.72 | 1.97225 | 78.89 | 710.01 | |
| B0608 | | | 2214 | | | A74417 | 6420 | 20 | 786.45 | 39.32 | 3.93225 | 78.65 | 707.81 | |
| | 2231-S | | | 12 | | A70200 | 327 | 20 | 784.40 | 39.22 | 3.922 | 78.44 | 705.96 | |
| B0601 | | | 65261 | | | A73347 | 6400 | 40 | 784.00 | 19.60 | 1.96 | 78.40 | 705.60 | |
| | 2231-S | | 65087 | | | A69338 | 325 | 20 | 780.00 | 39.00 | 3.9 | 78.00 | 702.00 | |
| | 2231 | | 73644 | | | A78999 | 6360 | 20 | 779.10 | 38.96 | 3.8955 | 77.91 | 701.19 | |
| B0644 | | | 73133 | | | A73658 | 6320 | 40 | 774.20 | 19.36 | 1.9355 | 77.42 | 696.78 | |
| | 2231 | | 73567 | | | A78066 | 6320 | 20 | 774.20 | 19.36 | 3.864 | 77.42 | 696.78 | |
| B0601 | | | 65187 | | | A71222 | 6440 | 20 | 772.80 | 38.64 | 3.80975 | 77.28 | 695.52 | |
| B0644 | | | 73350 | | | A75859 | 6220 | 40 | 761.95 | 38.10 | 1.89875 | 76.20 | 685.76 | |
| B0644 | | | 73090 | | | A73340 | 6200 | 40 | 759.50 | 18.99 | 3.792 | 75.95 | 683.55 | |
| | 2231-S | | | | | A68993 | 316 | 20 | 758.40 | 37.92 | 3.78 | 75.84 | 682.56 | |
| | 2231-S | | | | | A68937 | 315 | 20 | 756.00 | 37.80 | 3.78 | 75.60 | 680.40 | |
| | | | 62300 | 12 | | A70344 | 6300 | 20 | 756.00 | 37.80 | 3.78 | 75.60 | 680.40 | |
| B0644 | | | 73201 | | | A74303 | 6060 | 20 | 742.35 | 37.12 | 3.71175 | 74.24 | 668.12 | |

Line Item II(d) Charge

| Purchase Order No. | Project No. | JOB NO. | Print Order NO. | Project Charge | Invoice Date | Invoice No. | Quantity/Pages | Copies | Total Charge per Record Press | Rate per Copy | Rate per 10 Copies | GGG Recalculation Charge | Damages | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B0644 | | | 61006 | | | A69671 | 6140 | 20 | 736.80 | 36.84 | 3.684 | 73.68 | 663.12 | |
| . | | 16140C | | | | A69672 | 6140 | 20 | 736.80 | 36.84 | 3.684 | 73.68 | 663.12 | |
| | 2231 | | 73450 | | | A77024 | 6000 | 40 | 735.00 | 18.38 | 1.8375 | 73.50 | 661.50 | |
| | 2231-S | | | 12 | | A69948 | 303 | 20 | 727.20 | 36.36 | 3.636 | 72.72 | 654.48 | |
| B0644 | | | 73150 | 12 | | A73909 | 5900 | 20 | 722.75 | 36.14 | 3.61375 | 72.28 | 650.48 | |
| B0644 | | | 73076 | . | | A73352 | 5880 | 40 | 720.30 | 18.01 | 1.80075 | 72.03 | 648.27 | |
| B0534 | | | | | | A70520 | 300 | 20 | 720.00 | 36.00 | 3.6 | 72.00 | 648.00 | |
| | 2231-S | | | | | A69821 | 299 | 20 | 717.60 | 35.88 | 3.588 | 71.76 | 645.84 | |
| | 2231 | | 73681 | | | A79382 | 5820 | 20 | 712.95 | 35.65 | 3.56475 | 71.30 | 641.66 | |
| B0644 | | | 73096 | | | A73351 | 5800 | 40 | 710.50 | 17.76 | 1.77625 | 71.05 | 639.45 | |
| | 2231S | | 73146 | 12 | | A73727 | 5780 | 20 | 708.05 | 35.40 | 3.54025 | 70.81 | 637.25 | |
| | 2231-S | | | | | A70182 | | 20 | 708.00 | 35.40 | 3.54 | 70.80 | 637.20 | |
| B0601 | | | | | | A72542 | 5740 | 20 | 703.15 | 35.16 | 3.51575 | 70.32 | 632.84 | |
| B0534 | | | 73103 | | | A71634 | 5720 | 40 | 700.70 | 17.52 | 1.75175 | 70.07 | 630.63 | |
| B0644 | | | 73170 | | | A73369 | 5720 | 40 | 700.70 | 17.52 | 1.75175 | 70.07 | 630.63 | |
| B0644 | | | 73181 | | | A74023 | 5720 | 40 | 700.70 | 17.52 | 1.75175 | 70.07 | 630.63 | |
| B0644 | | | | | | A74125 | 5720 | 40 | 700.70 | 17.52 | 1.75175 | 70.07 | 630.63 | |
| | 2231-S | | | 12 | | A70186 | 145 | 40 | 696.00 | 17.40 | 1.74 | 69.60 | 626.40 | |
| | 2231 | | 73416 | | | A76700 | 5680 | 40 | 695.80 | 17.40 | 1.7395 | 69.58 | 626.22 | |
| | 2231 , | | 73634 | | | A78817 | 5620 | 20 | 688.45 | 34.42 | 3.44225 | 68.85 | 619.61 | |
| | 2231 | | 73560 | | | A78059 | 5600 | 40 | 686.00 | 17.15 | 1.715 | 68.60 | 617.40 | |
| | 2231S | | 61028 | | | A72737 | 5580 | 20 | 683.55 | 34.18 | 3.41775 | 68.36 | 615.20 | |
| | 2231-S | | | 12 | | A69503 | 142 | 40 | 681.60 | 17.04 | 1.704 | 68.16 | 613.44 | |
| | 2231-S | | | 12 | | A68875 | 141 | 40 | 676.80 | 16.92 | 1.692 | 67.68 | 609.12 | |
| B0644 | | | 73272 | | | A75033 | 5500 | 20 | 673.75 | 33.69 | 3.36875 | 67.38 | 606.38 | |
| B0601 | | | 65304 | | | A74898 | 5460 | 20 | 668.85 | 33.44 | 3.34425 | 66.89 | 601.97 | |
| B0534 | | | | | | A72551 | 5400 | 40 | 661.50 | 16.54 | 1.65375 | 66.15 | 595.35 | |
| B0644 | | | 73113 | | | A73418 | 5400 | 20 | 661.50 | 33.08 | 3.3075 | 66.15 | 595.35 | |
| | 2231S | | 73485 | | | A77232 | 5320 | 20 | 651.70 | 32.59 | 3.2585 | 65.17 | 586.53 | |
| B0601 | | | 65296 | | | A74744 | 5313 | 11 | 650.84 | 59.17 | 5.91672727 | 65.08 | 585.76 | |
| | 2231S | | 73380 | | | A76110 | 5280 | 20 | 646.80 | 32.34 | 3.234 | 64.68 | 582.12 | |
| | 2231 | | 65438 | | | A79385 | 5280 | 20 | 646.80 | 32.34 | 3.234 | 64.68 | 582.12 | |
| B0644 | | | 73267 | | | A74913 | 5175 | 75 | 633.94 | 8.45 | 0.84525333 | 63.39 | 570.55 | |
| | 2231S | | 62480 | | | A72303 | 5160 | 40 | 632.10 | 15.80 | 1.58025 | 63.21 | 568.89 | |
| B0601 | | | | | | A72672 | 5140 | 20 | 629.65 | 31.48 | 3.14825 | 62.97 | 566.69 | |
| B0601 | | | 65339 | | | A75656 | 5120 | 10 | 627.20 | 62.72 | 6.272 | 62.72 | 564.48 | |
| | 2231-S | | 62195 | | | A69836 | 5220 | 20 | 626.40 | 31.32 | 3.132 | 62.64 | 563.76 | |

Line Item II(d) Charge

| Purchase Order No. | Project No. | JOB NO. | Print Order NO. | Project Charge | Invoice Date | Invoice No. | Quantity/Pages | Copies | Total Charge per Record Press | Rate per Copy | Rate per 10 Copies | GGG Recalculation Charge | Damages | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 2231 |  | 73617 |  |  | A78571 | 5080 | 20 | 622.30 | 31.12 | 3.1115 | 62.23 | 560.07 |  |
|  |  |  | 61008 |  |  | A75709 | 5070 | 30 | 621.08 | 20.70 | 2.07026667 | 62.11 | 558.97 |  |
|  | 2231 |  | 73384 |  |  | A76126 | 5480 | 40 | 617.30 | 15.43 | 1.54325 | 61.73 | 555.57 |  |
| B0644 |  |  | 73354 |  |  | A75865 | 5002 | 41 | 612.75 | 14.95 | 1.4945122 | 61.28 | 551.48 |  |
|  | 2231 |  | 73665 |  |  | A79366 | 5000 | 40 | 612.50 | 15.31 | 1.53125 | 61.25 | 551.25 |  |
|  | 2231-S |  | 62190 |  |  | A69840 | 5100 | 20 | 612.00 | 30.60 | 3.06 | 61.20 | 550.80 |  |
| B0644 |  |  | 73247 |  |  | A74725 | 4980 | 20 | 610.05 | 30.50 | 3.05025 | 61.01 | 549.05 |  |
| B0534 |  |  |  |  |  | A70343 | 126 | 20 | 604.80 | 15.12 | 1.512 | 60.48 | 544.32 |  |
| B0534 |  |  |  | 12 |  | A71165 | 5040 | 40 | 604.80 | 15.12 | 1.512 | 60.48 | 544.32 |  |
|  | 2231 |  | 65415 |  |  | A78386 | 4925 | 1 | 603.31 | 603.31 | 60.331 | 60.33 | 542.98 |  |
| B0534 |  |  |  |  |  | A72298 | 4920 | 40 | 602.70 | 15.07 | 1.50675 | 60.27 | 542.43 |  |
| B0644 |  |  | 73204 |  |  | A74343 | 4920 | 40 | 602.70 | 15.07 | 1.50675 | 60.27 | 542.43 |  |
| B0601 |  |  |  |  |  | A71622 | 4900 | 20 | 600.25 | 30.01 | 3.00125 | 60.03 | 540.23 |  |
| B0644 |  |  | 73130 |  |  | A73601 | 4900 | 20 | 600.25 | 30.01 | 3.00125 | 60.03 | 540.23 |  |
| B0534 |  |  |  |  |  | A72553 | 4840 | 40 | 592.90 | 14.82 | 1.48225 | 59.29 | 533.61 |  |
|  | 2231-S |  |  | 12 |  | A69144 | 123 | 40 | 590.40 | 14.76 | 1.476 | 59.04 | 531.36 |  |
|  | 2231-S |  |  | 12 |  | A68911 | 245 | 20 | 588.00 | 29.40 | 2.94 | 58.80 | 529.20 |  |
|  | 2231-S |  |  | 12 |  | A70259 | 245 | 40 | 588.00 | 14.70 | 1.47 | 58.80 | 529.20 |  |
|  | 2231 |  | 73604 |  |  | A78480 | 4760 | 20 | 583.10 | 29.16 | 2.9155 | 58.31 | 524.79 |  |
|  |  |  | 62361 |  |  | A71064 | 4760 | 20 | 571.20 | 28.56 | 2.856 | 57.12 | 514.08 |  |
|  | 2231-S |  |  | 12 |  | A69273 | 235 | 20 | 564.00 | 28.20 | 2.82 | 56.40 | 507.60 |  |
|  | 2231 |  | 73673 |  |  | A79374 | 4600 | 20 | 563.50 | 28.18 | 2.8175 | 56.35 | 507.15 |  |
|  | 2231-S |  |  | 12 |  | A69500 | 233 | 20 | 559.20 | 27.96 | 2.796 | 55.92 | 503.28 |  |
| B0644 |  |  | 73088 |  |  | A73349 | 4560 | 40 | 558.60 | 13.97 | 1.3965 | 55.86 | 502.74 |  |
| B0608 |  |  | 68174 |  |  | A74746 | 4560 | 12 | 558.60 | 46.55 | 4.655 | 55.86 | 502.74 |  |
|  | 2231 |  | 73572 |  |  | A78153 | 4560 | 20 | 558.60 | 27.93 | 2.793 | 55.86 | 502.74 |  |
|  | 2231 |  | 65211 |  |  | A72046 | 4540 | 20 | 556.15 | 27.81 | 2.78075 | 55.62 | 500.54 |  |
|  | 2231 |  | 73447 |  |  | A77022 | 4540 | 20 | 556.15 | 27.81 | 2.78075 | 55.62 | 500.54 |  |
|  | 2231S |  | 73362 |  |  | A75937 | 4510 | 41 | 552.48 | 13.48 | 1.3475122 | 55.25 | 497.23 |  |
|  | 2231-S |  |  | 12 |  | A69330 | 230 | 20 | 552.00 | 27.60 | 2.76 | 55.20 | 496.80 |  |
|  | 2231 |  | 73753 |  |  | A80186 | 4440 | 20 | 543.90 | 27.20 | 2.7195 | 54.39 | 489.51 |  |
| B0644 |  |  | 73240 |  |  | A74562 | 4400 | 40 | 539.00 | 13.48 | 1.3475 | 53.90 | 485.10 |  |
|  | 2231 |  | 73748 |  |  | A80181 | 4400 | 20 | 539.00 | 26.95 | 2.695 | 53.90 | 485.10 |  |
| B0534 |  |  |  |  |  | A71401 | 4360 | 40 | 534.10 | 13.35 | 1.33525 | 53.41 | 480.69 |  |
| B0644 |  |  | 73074 |  |  | A73074 | 4360 | 40 | 534.10 | 13.35 | 1.33525 | 53.41 | 480.69 |  |
|  | 2231 |  | 73151 |  |  | A73884 | 4360 | 40 | 534.10 | 13.35 | 1.33525 | 53.41 | 480.69 |  |
| B0644 |  |  | 73079 |  |  | A73676 | 4320 | 40 | 529.20 | 13.23 | 1.323 | 52.92 | 476.28 |  |

Line Item II(d) Charge

| Purchase Order No. | Project No. | JOB NO. | Print Order NO. | Project Charge | Invoice Date | Invoice No. | Quantity/ Pages | Copies | Total Charge per Record Press | Rate per Copy | Rate per 10 Copies | GGG Recalculation Charge | Damages | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B0644 | | | 73226 | | | A74527 | 4320 | 40 | 529.20 | 13.23 | 1.323 | 52.92 | 476.28 | |
| | 2231S | | 73360 | | | A75897 | 4320 | 40 | 529.20 | 13.23 | 1.323 | 52.92 | 476.28 | |
| | 2231-S | | | 12 | | A69272 | 109 | | 523.20 | 13.08 | 1.308 | 52.32 | 470.88 | |
| B0601 | | | | | | A71949 | 4260 | 60 | 521.85 | 8.70 | 0.86975 | 52.19 | 469.67 | |
| B0644 | | | 73258 | | | A74784 | 4260 | 20 | 521.85 | 26.09 | 2.60925 | 52.19 | 469.67 | |
| | 2231S | | 73361 | | | A75898 | 4260 | 20 | 521.85 | 26.09 | 2.60925 | 52.19 | 469.67 | |
| B0644 | | | 73225 | | | A74642 | 4248 | 8 | 520.38 | 65.05 | 6.50475 | 52.04 | 468.34 | |
| B0534 | | | | | | A70849 | 4320 | 40 | 518.40 | 12.96 | 1.296 | 51.84 | 466.56 | |
| | 2231 | | 61011 | | | A76292 | 4230 | 30 | 518.18 | 17.27 | 1.72726667 | 51.82 | 466.36 | |
| | 2231 | | 65461 | | | A79802 | 4220 | 20 | 516.95 | 25.85 | 2.58475 | 51.70 | 465.26 | |
| B0534 | | | | | | A72048 | 4120 | 40 | 504.70 | 12.62 | 1.26175 | 50.47 | 454.23 | |
| B0534 | | | | | | A72552 | 4120 | 20 | 504.70 | 25.24 | 2.5235 | 50.47 | 454.23 | |
| B0644 | | | 73231 | | | A74548 | 4120 | 40 | 504.70 | 12.62 | 1.26175 | 50.47 | 454.23 | |
| B0644 | | | 73251 | | | A74742 | 4120 | 40 | 504.70 | 12.62 | 1.26175 | 50.47 | 454.23 | |
| | 2231 | | 73689 | | | A79595 | 4120 | 40 | 504.70 | 12.62 | 1.26175 | 50.47 | 454.23 | |
| | 1272-S | | | 12 | | A65938 | 104 | 40 | 499.20 | 12.48 | 1.248 | 49.92 | 449.28 | |
| B0601 | | | 65270 | | | A73693 | 2440 | 40 | 498.30 | 12.46 | 1.24575 | 49.83 | 448.47 | |
| | 2231S | | 73368 | | | A75985 | 4060 | 20 | 497.35 | 24.87 | 2.48675 | 49.74 | 447.62 | |
| B0644 | | | | | | A72651 | 4040 | 40 | 494.90 | 12.37 | 1.23725 | 49.49 | 445.41 | |
| B0644 | | | 73283 | | | A75319 | 4040 | 40 | 494.90 | 12.37 | 1.23725 | 49.49 | 445.41 | |
| B0644 | | | | | | A72808 | 4000 | 40 | 490.00 | 12.25 | 1.225 | 49.00 | 441.00 | |
| B0601 | | | 65269 | | | A73620 | 4000 | 25 | 490.00 | 19.60 | 1.96 | 49.00 | 441.00 | |
| B0644 | | | 73278 | | | A75029 | 4000 | 20 | 490.00 | 24.50 | 2.45 | 49.00 | 441.00 | |
| | 2231-S | | | 12 | | A68862 | 101 | 40 | 484.80 | 12.12 | 1.212 | 48.48 | 436.32 | |
| | 2231 | | 73400 | | | A76290 | 3927 | 21 | 481.06 | 22.91 | 2.29076190 | 48.11 | 432.95 | |
| B0644 | | | | | | A72649 | 3880 | 40 | 475.30 | 11.88 | 1.18825 | 47.53 | 427.77 | |
| B0601 | | | 65318 | | | A75332 | 3880 | 20 | 475.30 | 23.77 | 2.3765 | 47.53 | 427.77 | |
| | 2231 | | 73737 | | | A79984 | 3880 | 40 | 475.30 | 11.88 | 1.18825 | 47.53 | 427.77 | |
| | 2231-S | | 62201 | | | A68943 | 3960 | 40 | 475.20 | 11.88 | 1.188 | 47.52 | 427.68 | |
| B0601 | | | 65251 | | | A73361 | 3860 | 20 | 472.85 | 23.64 | 2.36425 | 47.29 | 425.57 | |
| | 2231-S | | | 12 | | A69947 | 98 | 40 | 470.40 | 11.76 | 1.176 | 47.04 | 423.36 | |
| B0534 | | | | | | A71162 | 3920 | 40 | 470.40 | 11.76 | 1.176 | 47.04 | 423.36 | |
| B0644 | | | 73152 | | | A73879 | 3840 | 40 | 470.40 | 11.76 | 1.176 | 47.04 | 423.36 | |
| | 2231 | | 73519 | | | A77502 | 3840 | 40 | 470.40 | 11.76 | 1.176 | 47.04 | 423.36 | |
| | 2231-S | | 62199 | | | A69851 | 3900 | 20 | 468.00 | 23.40 | 2.34 | 46.80 | 421.20 | |
| B0601 | | | 65291 | | | A74552 | 3800 | 100 | 465.50 | 4.66 | 0.4655 | 46.55 | 418.95 | |
| B0644 | | | 73254 | | | A74749 | 3800 | 40 | 465.50 | 11.64 | 1.16375 | 46.55 | 418.95 | |

Line Item II(d) Charge

| Purchase Order No. | Project No. | JOB NO. | Print Order NO. | Project Charge | Invoice Date | Invoice No. | Quantity/ Pages | Copies | Total Charge per Record Press | Rate per Copy | Rate per 10 Copies | GGG Recalculation Charge | Damages | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B0534 | | | 62369 | | | A71105 | 3872 | 40 | 464.64 | 11.62 | 1.1616 | 46.46 | 418.18 | |
| | 2231-S | | | 12 | | A69274 | 103 | 40 | 464.40 | 11.61 | 1.161 | 46.44 | 417.96 | |
| | 2231 | | 73502 | | | A77480 | 3760 | 40 | 460.60 | 11.52 | 1.1515 | 46.06 | 414.54 | |
| B0534 | | | | | | A71632 | 3720 | 40 | 455.70 | 11.39 | 1.13925 | 45.57 | 410.13 | |
| B0644 | | | 73175 | | | A74128 | 3720 | 40 | 455.70 | 11.39 | 1.13925 | 45.57 | 410.13 | |
| | 2231 | | 73506 | | | A77485 | 3720 | 40 | 455.70 | 11.39 | 1.13925 | 45.57 | 410.13 | |
| B0644 | | | 73352 | | | A75862 | 3690 | 41 | 452.03 | 11.03 | 1.1025122 | 45.20 | 406.83 | |
| | 2231S | | 61025 | | | A72157 | 3680 | 30 | 450.80 | 15.03 | 1.50266667 | 45.08 | 405.72 | |
| B0644 | | | 73084 | | | A73362 | 3680 | 40 | 450.80 | 11.27 | 1.127 | 45.08 | 405.72 | |
| B0644 | | | 73210 | | | A74381 | 3680 | 40 | 450.80 | 11.27 | 1.127 | 45.08 | 405.72 | |
| B0534 | | | | | | A71394 | 3360 | 40 | 448.35 | 11.21 | 1.120875 | 44.84 | 403.52 | |
| | 2231S | | 65389 | | | A77362 | 3640 | 20 | 445.90 | 22.30 | 2.2295 | 44.59 | 401.31 | |
| | 2231 | | 73533 | | | A77587 | 3640 | 40 | 445.90 | 11.15 | 1.11475 | 44.59 | 401.31 | |
| | 2231 | | 73566 | | | A78065 | 3640 | 40 | 445.90 | 11.15 | 1.11475 | 44.59 | 401.31 | |
| | 2231 | | 73710 | | | A79780 | 3640 | 40 | 445.90 | 11.15 | 1.11475 | 44.59 | 401.31 | |
| B0644 | | | 73091 | | | A73341 | 3620 | 20 | 443.45 | 22.17 | 2.21725 | 44.35 | 399.11 | |
| B0601 | | | 65344 | | | A75782 | 3620 | 20 | 443.45 | 22.17 | 2.21725 | 44.35 | 399.11 | |
| | 2231S | | 65362 | | | A76271 | 3608 | 41 | 441.98 | 10.78 | 1.078 | 44.20 | 397.78 | |
| | 2231-S | | | 12 | | A68857 | 92 | 40 | 441.60 | 11.04 | 1.104 | 44.16 | 397.44 | |
| | 2231-S | | | 12 | | A69271 | 92 | 40 | 441.60 | 11.04 | 1.104 | 44.16 | 397.44 | |
| B0534 | | | | 12 | | A70602 | 3680 | 40 | 441.60 | 11.04 | 1.104 | 44.16 | 397.44 | |
| B0644 | | | | | | A73057 | 3600 | 40 | 441.00 | 11.03 | 1.1025 | 44.10 | 396.90 | |
| | 2231 | | 73736 | | | A79796 | 3600 | 40 | 441.00 | 11.03 | 1.1025 | 44.10 | 396.90 | |
| B0534 | | | | | | A72314 | 3560 | 40 | 436.10 | 10.90 | 1.09025 | 43.61 | 392.49 | |
| B0644 | | | 73259 | | | A74890 | 3560 | 40 | 436.10 | 10.90 | 1.09025 | 43.61 | 392.49 | |
| B0644 | | | 73121 | | | A73654 | 3540 | 20 | 433.65 | 21.68 | 2.16825 | 43.37 | 390.29 | |
| B0644 | | | 73127 | | | A73854 | 3540 | 20 | 433.65 | 21.68 | 2.16825 | 43.37 | 390.29 | |
| | 2231 | | 65367 | | | A76288 | 3528 | 21 | 432.18 | 20.58 | 2.058 | 43.22 | 388.96 | |
| | 2231-S | | | 12 | | A70078 | 90 | 80 | 432.00 | 10.80 | 1.08 | 43.20 | 388.80 | |
| B0601 | | | | | | A71108 | 3600 | 80 | 432.00 | 5.40 | 0.54 | 43.20 | 388.80 | |
| B0534 | | | 62336 | | | A71127 | 3600 | 40 | 432.00 | 10.80 | 1.08 | 43.20 | 388.80 | |
| B0644 | | | 73256 | | | A74783 | 3520 | 40 | 431.20 | 10.78 | 1.078 | 43.12 | 388.08 | |
| | 2231 | | 73540 | | | A77884 | 3520 | 40 | 431.20 | 10.78 | 1.078 | 43.12 | 388.08 | |
| | 2231 | | 73613 | | | A78567 | 3520 | 20 | 431.20 | 10.78 | 1.078 | 43.12 | 388.08 | |
| | 2231-S | | | 12 | | A69498 | 178 | 20 | 427.20 | 21.36 | 2.136 | 42.72 | 384.48 | |
| | 2231-S | | | 12 | | A69615 | 89 | 40 | 427.20 | 10.68 | 1.068 | 42.72 | 384.48 | |
| | 2231-S | | | 12 | | A70089 | 81 | 40 | 427.20 | 10.68 | 1.068 | 42.72 | 384.48 | |

Line Item II(d) Charge

| Purchase Order No. | Project No. | JOB NO. | Print Order NO. | Project Charge | Invoice Date | Invoice No. | Quantity/Pages | Copies | Total Charge per Record Press | Rate per Copy | Rate per 10 Copies | GGG Recalculation Charge | Damages | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B0534 | | | | | | A71630 | 3480 | 40 | 426.30 | 10.66 | 1.06575 | 42.63 | 383.67 | |
| B0644 | | | 73198 | | | A74220 | 3480 | 40 | 426.30 | 10.66 | 1.06575 | 42.63 | 383.67 | |
| B0644 | | | 73246 | | | A74726 | 3480 | 40 | 426.30 | 10.66 | 1.06575 | 42.63 | 383.67 | |
| | 2231 | | 65393 | | | A77875 | 3480 | 30 | 426.30 | 14.21 | 1.421 | 42.63 | 383.67 | |
| | 2231-S | | | 12 | | A68939 | 88 | 30 | 422.40 | 14.21 | 1.056 | 42.24 | 380.16 | |
| B0644 | | | 73102 | | | A73692 | 3444 | 41 | 421.89 | 10.29 | 1.029 | 42.19 | 379.70 | |
| | 2231 | | 73149 | | | A73908 | 3440 | 40 | 421.40 | 10.54 | 1.0535 | 42.14 | 379.26 | |
| B0644 | | | 73328 | | | A75661 | 3440 | 40 | 421.40 | 10.54 | 1.0535 | 42.14 | 379.26 | |
| | 2231 | | 73622 | | | A78614 | 3420 | 20 | 418.95 | 20.95 | 2.09475 | 41.90 | 377.06 | |
| B0534 | | | | 12 | | A70515 | 87 | 20 | 417.60 | 10.44 | 1.044 | 41.76 | 375.84 | |
| B0534 | | | 62365 | | | A71071 | 3480 | 20 | 417.60 | 20.88 | 2.088 | 41.76 | 375.84 | |
| B0644 | | | 73339 | | | A75767 | 3402 | 21 | 416.75 | 19.85 | 1.98452381 | 41.68 | 375.08 | |
| | 2231S | | 65353 | | | A76054 | 3400 | 40 | 416.50 | 10.41 | 1.04125 | 41.65 | 374.85 | |
| B0644 | | | 73188 | | | A74249 | 3380 | 20 | 414.05 | 20.70 | 2.07025 | 41.41 | 372.65 | |
| | 2231-S | | | 12 | | A69651 | | 20 | 412.80 | 20.64 | 2.064 | 41.28 | 371.52 | |
| B0534 | | | | 12 | | A70523 | 86 | 20 | 412.80 | 10.32 | 1.032 | 41.28 | 371.52 | |
| B0601 | | | 65251 | | | A73386 | 3360 | 40 | 411.60 | 10.29 | 1.029 | 41.16 | 370.44 | |
| B0644 | | | 73189 | | | A74193 | 3360 | 40 | 411.60 | 10.29 | 1.029 | 41.16 | 370.44 | |
| B0644 | | | 73281 | | | A75037 | 3360 | 40 | 411.60 | 10.29 | 1.029 | 41.16 | 370.44 | |
| | 2231 | | 73549 | | | A77893 | 3360 | 40 | 411.60 | 10.29 | 1.029 | 41.16 | 370.44 | |
| | 2231 | | 73561 | | | A78060 | 3340 | 20 | 409.15 | 20.46 | 2.04575 | 40.92 | 368.24 | |
| B0534 | | | | 12 | | A70385 | 85 | 20 | 408.00 | 10.20 | 1.02 | 40.80 | 367.20 | |
| B0601 | | | 65253 | | | A73363 | 3320 | 40 | 406.70 | 10.17 | 1.01675 | 40.67 | 366.03 | |
| B0644 | | | 73167 | | | A74020 | 3320 | 40 | 406.70 | 10.17 | 1.01675 | 40.67 | 366.03 | |
| B0644 | | | 73314 | | | A75546 | 3320 | 40 | 406.70 | 10.17 | 1.01675 | 40.67 | 366.03 | |
| B0601 | | | 65193 | | | A71545 | 3300 | 20 | 404.25 | 20.21 | 2.02125 | 40.43 | 363.83 | |
| | 2231-S | | | 12 | | A69268 | 84 | 40 | 403.20 | 10.08 | 1.008 | 40.32 | 362.88 | |
| | 2231-S | | | 12 | | A69372 | 84 | 40 | 403.20 | 10.08 | 1.008 | 40.32 | 362.88 | |
| B0644 | | | 73064 | | | A73413 | 3280 | 40 | 401.80 | 10.05 | 1.0045 | 40.18 | 361.62 | |
| | 2231 | | 73392 | | | A76282 | 3280 | 20 | 401.80 | 20.09 | 2.009 | 40.18 | 361.62 | |
| | 2231 | | 73557 | | | A78058 | 3280 | 40 | 401.80 | 10.05 | 1.0045 | 40.18 | 361.62 | |
| | 2231 | | 73738 | | | A80171 | 3280 | 40 | 401.80 | 10.05 | 1.0045 | 40.18 | 361.62 | |
| | 2231 | | 73746 | | | A80179 | 3280 | 20 | 401.80 | 20.09 | 2.009 | 40.18 | 361.62 | |
| | 2231S | | 62437 | | | A71703 | 3240 | 40 | 396.90 | 9.92 | 0.99225 | 39.69 | 357.21 | |
| B0644 | | | 73028 | | | A72797 | 3240 | 20 | 396.90 | 9.92 | 0.99225 | 39.69 | 357.21 | |
| B0601 | | | 65244 | | | A73051 | 3240 | 20 | 396.90 | 19.85 | 1.9845 | 39.69 | 357.21 | |
| B0644 | | | 73110 | | | A73415 | 3240 | 40 | 396.90 | 9.92 | 0.99225 | 39.69 | 357.21 | |

Line Item II(d) Charge

| Purchase Order No. | Project No. | JOB NO. | Print Order NO. | Project Charge | Invoice Date | Invoice No. | Quantity/ Pages | Copies | Total Charge per Record Press | Rate per Copy | Rate per 10 Copies | GGG Recalculation Charge | Damages | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B0644 | 2231-S | | 73122 | | | A73653 | 3240 | 40 | 396.90 | 9.92 | 0.99225 | 39.69 | 357.21 | |
| | | | | 12 | | A69874 | 82 | 40 | 393.60 | 9.84 | 0.984 | 39.36 | 354.24 | |
| B0601 | | | | | | A72006 | 3200 | 40 | 392.00 | 9.80 | 0.98 | 39.20 | 352.80 | |
| B0601 | | | | | | A72801 | 3200 | 40 | 392.00 | 9.80 | 0.98 | 39.20 | 352.80 | |
| | 2231 | | 65374 | | | A77018 | 3200 | 40 | 392.00 | 9.80 | 0.98 | 39.20 | 352.80 | |
| | 2231 | | 73684 | | | A79589 | 3200 | 40 | 392.00 | 9.80 | 0.98 | 39.20 | 352.80 | |
| | 2231-S | | | 12 | | A70300 | 163 | 20 | 391.20 | 19.56 | 1.956 | 39.12 | 352.08 | |
| B0534 | | | 65170 | | | A71011 | 3240 | 40 | 388.80 | 9.72 | 0.972 | 38.88 | 349.92 | |
| | 2231S | | 73389 | | | A76275 | 3171 | 21 | 388.45 | 18.50 | 1.8497619 | 38.85 | 349.61 | |
| B0644 | | | | | | A73062 | 3160 | 40 | 387.10 | 9.68 | 0.96775 | 38.71 | 348.39 | |
| B0601 | | | | | | A73076 | 3160 | 40 | 387.10 | 9.68 | 0.96775 | 38.71 | 348.39 | |
| B0644 | | | 73176 | | | A74135 | 3160 | 40 | 387.10 | 9.68 | 0.96775 | 38.71 | 348.39 | |
| B0644 | | | 73234 | | | A74554 | 3160 | 40 | 387.10 | 9.68 | 0.96775 | 38.71 | 348.39 | |
| | 2231 | | 73468 | | | A77172 | 3160 | 40 | 387.10 | 9.68 | 0.96775 | 38.71 | 348.39 | |
| | 2231 | | 73692 | | | A79593 | 3160 | 20 | 387.10 | 19.36 | 1.9355 | 38.71 | 348.39 | |
| B0601 | | | 65320 | | | A75028 | 3157 | 41 | 386.73 | 9.43 | 0.9432439 | 38.67 | 348.06 | |
| B0644 | | | 73341 | | | A75775 | 3157 | 41 | 386.73 | 9.43 | 0.9432439 | 38.67 | 348.06 | |
| | 2231-S | | | 12 | | A70190 | 161 | 20 | 386.40 | 19.32 | 1.932 | 38.64 | 347.76 | |
| B0601 | | | | | | A71946 | 3140 | 20 | 384.65 | 19.23 | 1.92325 | 38.47 | 346.19 | |
| | 2231-S | | | 12 | | A68876 | 80 | 40 | 384.00 | 9.60 | 0.96 | 38.40 | 345.60 | |
| B0534 | | | | | | A72156 | 3120 | 20 | 382.20 | 19.11 | 1.911 | 38.22 | 343.98 | |
| | 2231 | | 65371 | | | A76713 | 3120 | 40 | 382.20 | 9.56 | 0.9555 | 38.22 | 343.98 | |
| | 2231 | | 73440 | | | A76989 | 3120 | 20 | 382.20 | 19.11 | 1.911 | 38.22 | 343.98 | |
| | 2231 | | 73407 | | | A76450 | 3116 | 41 | 381.71 | 9.31 | 0.931 | 38.17 | 343.54 | |
| B0534 | | | | | | A71624 | 3100 | 20 | 379.75 | 18.99 | 1.89875 | 37.98 | 341.78 | |
| | 2231-S | | 62204 | | | A69946 | | 20 | 379.20 | 18.96 | 1.896 | 37.92 | 341.28 | |
| B0601 | | | | | | A72668 | 3080 | 40 | 377.30 | 9.43 | 0.94325 | 37.73 | 339.57 | |
| B0601 | | | | | | A72805 | 3080 | 40 | 377.30 | 9.43 | 0.94325 | 37.73 | 339.57 | |
| B0644 | | | 73107 | | | A73673 | 3080 | 40 | 377.30 | 9.43 | 0.94325 | 37.73 | 339.57 | |
| B0601 | | | 66264 | | | A73734 | 3080 | 40 | 377.30 | 9.43 | 0.94325 | 37.73 | 339.57 | |
| B0644 | | | 73180 | | | A74169 | 3080 | 40 | 377.30 | 9.43 | 0.94325 | 37.73 | 339.57 | |
| B0601 | | | 65309 | | | A75020 | 3080 | 40 | 377.30 | 9.43 | 0.94325 | 37.73 | 339.57 | |
| | 2231 | | 73458 | | | A77059 | 3080 | 40 | 377.30 | 9.43 | 0.94325 | 37.73 | 339.57 | |
| | 2231 | | 73577 | | | A78257 | 3080 | 40 | 377.30 | 9.43 | 0.94325 | 37.73 | 339.57 | |
| B0601 | | | 65319 | | | A75026 | 3075 | 41 | 376.69 | 9.19 | 0.9187561 | 37.67 | 339.02 | |
| | 2231S | | 65355 | | | A76102 | 3066 | 21 | 375.59 | 17.89 | 1.78852381 | 37.56 | 338.03 | |
| | 2231 | | 73393 | | | A76283 | 3066 | 21 | 375.59 | 17.89 | 1.78852381 | 37.56 | 338.03 | |

Line Item II(d) Charge

| Purchase Order No. | Project No. | JOB NO. | Print Order NO. | Project Charge | Invoice Date | Invoice No. | Quantity/ Pages | Copies | Total Charge per Record Press | Rate per Copy | Rate per 10 Copies | GGG Recalculation Charge | Damages | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B0534 | 2231-S | | | 12 | | A68853 | 78 | 40 | 374.40 | 9.36 | 0.936 | 37.44 | 336.96 | |
| B0534 | | | | | | A71061 | 3120 | 40 | 374.40 | 9.36 | 0.936 | 37.44 | 336.96 | |
| B0601 | | | | | | A71531 | 3040 | 40 | 372.40 | 9.31 | 0.931 | 37.24 | 335.16 | |
| B0644 | | | | | | A71700 | 3040 | 40 | 372.40 | 9.31 | 0.931 | 37.24 | 335.16 | |
| | | | | | | A72814 | 3040 | 20 | 372.40 | 18.62 | 1.862 | 37.24 | 335.16 | |
| | 2231 | | 73428 | | | A76712 | 3040 | 20 | 372.40 | 18.62 | 1.862 | 37.24 | 335.16 | |
| | 2231 | | 73445 | | | A76990 | 3040 | 40 | 372.40 | 9.31 | 0.931 | 37.24 | 335.16 | |
| | 2231 | | 73592 | | | A78379 | 3040 | 40 | 372.40 | 9.31 | 0.931 | 37.24 | 335.16 | |
| | 2231 | | 73628 | | | A78811 | 3040 | 40 | 372.40 | 9.31 | 0.931 | 37.24 | 335.16 | |
| B0534 | | | | | | A71390 | 3020 | 20 | 369.95 | 18.50 | 1.84975 | 37.00 | 332.96 | |
| | 2231-S | | 62194 | | | A69850 | 3080 | 40 | 369.60 | 9.24 | 0.924 | 36.96 | 332.64 | |
| | | | 65150 | | | A70837 | 3080 | 40 | 369.60 | 9.24 | 0.924 | 36.96 | 332.64 | |
| B0644 | | | 73211 | | | A74380 | 3000 | 20 | 367.50 | 18.38 | 1.8375 | 36.75 | 330.75 | |
| B0644 | | | 73215 | | | A74483 | 3000 | 40 | 367.50 | 9.19 | 0.91875 | 36.75 | 330.75 | |
| | 2231-S | | | 12 | | A70320 | 76 | 40 | 364.80 | 9.12 | 0.912 | 36.48 | 328.32 | |
| B0534 | | | 62325 | | | A70851 | 3040 | 40 | 364.80 | 9.12 | 0.912 | 36.48 | 328.32 | |
| B0534 | | | | | | A70985 | 3040 | 40 | 364.80 | 9.12 | 0.912 | 36.48 | 328.32 | |
| B0601 | | | 65185 | | | A71214 | 3040 | 40 | 364.80 | 9.12 | 0.912 | 36.48 | 328.32 | |
| B0601 | | | | | | A72298 | 2960 | 40 | 362.60 | 9.07 | 0.9065 | 36.26 | 326.34 | |
| B0644 | | | | | | A73048 | 2960 | 40 | 362.60 | 9.07 | 0.9065 | 36.26 | 326.34 | |
| | 2231S | | 73052 | | | A73060 | 2960 | 40 | 362.60 | 9.07 | 0.9065 | 36.26 | 326.34 | |
| B0644 | | | | | | A73134 | 2960 | 40 | 362.60 | 9.07 | 0.9065 | 36.26 | 326.34 | |
| B0644 | | | 73138 | | | A73731 | 2960 | 40 | 362.60 | 9.07 | 0.9065 | 36.26 | 326.34 | |
| B0601 | | | 65276 | | | A73898 | 2960 | 40 | 362.60 | 9.07 | 0.9065 | 36.26 | 326.34 | |
| B0601 | | | 65345 | | | A75778 | 2960 | 40 | 362.60 | 9.07 | 0.9065 | 36.26 | 326.34 | |
| | 2231 | | 73697 | | | A79602 | 2960 | 40 | 362.60 | 9.07 | 0.9065 | 36.26 | 326.34 | |
| | 2231-S | | | 12 | | A69064 | 75 | 40 | 360.00 | 9.00 | 0.9 | 36.00 | 324.00 | |
| | 2231-S | | | 12 | | A70088 | 75 | 40 | 360.00 | 9.00 | 0.9 | 36.00 | 324.00 | |
| B0601 | | | | | | A71627 | 2920 | 40 | 357.70 | 8.94 | 0.89425 | 35.77 | 321.93 | |
| B0601 | | | 65295 | | | A74896 | 2920 | 40 | 357.70 | 8.94 | 0.89425 | 35.77 | 321.93 | |
| B0601 | | | 65322 | | | A75435 | 2920 | 40 | 357.70 | 8.94 | 0.89425 | 35.77 | 321.93 | |
| | 2231 | | 73463 | | | A77086 | 2920 | 40 | 357.70 | 8.94 | 0.89425 | 35.77 | 321.93 | |
| | 2231-S | | 65114 | | | A69664 | 2980 | 20 | 357.60 | 17.88 | 1.788 | 35.76 | 321.84 | |
| | 2231 | | 65363 | | | A76273 | 2911 | 41 | 356.60 | 8.70 | 0.8697561 | 35.66 | 320.94 | |
| B0644 | | | | | | A73054 | 2900 | 20 | 355.25 | 17.76 | 1.77625 | 35.53 | 319.73 | |
| | 2231-S | | | 12 | | A69674 | 74 | 20 | 355.20 | 8.88 | 0.888 | 35.52 | 319.68 | |
| B0534 | | | | 12 | | A70595 | 74 | 40 | 355.20 | 8.88 | 0.888 | 35.52 | 319.68 | |

Line Item II(d) Charge.

| Purchase Order No. | Project No. | JOB NO. | Print Order NO. | Project Charge | Invoice Date | Invoice No. | Quantity/ Pages | Copies | Total Charge per Record Press | Rate per Copy | Rate per 10 Copies | GGG Recalculation Charge | Damages | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B0601 | | | | | | A72049 | 2880 | 40 | 352.80 | 8.82 | 0.882 | 35.28 | 317.52 | |
| B0534 | | | | | | A72057 | 2880 | 20 | 352.80 | 17.64 | 1.764 | 35.28 | 317.52 | |
| B0644 | | | | | | A72681 | 2880 | 40 | 352.80 | 8.82 | 0.882 | 35.28 | 317.52 | |
| B0644 | | | 73024 | | | A72802 | 2880 | 40 | 352.80 | 8.82 | 0.882 | 35.28 | 317.52 | |
| B0644 | 2231S | | 61030 | | | A72817 | 2880 | 30 | 352.80 | 11.76 | 1.176 | 35.28 | 317.52 | |
| B0644 | | | 73067 | | | A73379 | 2880 | 40 | 352.80 | 8.82 | 0.882 | 35.28 | 317.52 | |
| B0644 | | | 73135 | | | A73655 | 2880 | 40 | 352.80 | 8.82 | 0.882 | 35.28 | 317.52 | |
| B0644 | | | 73142 | | | A73703 | 2880 | 40 | 352.80 | 8.82 | 0.882 | 35.28 | 317.52 | |
| B0601 | | | 65305 | | | A74805 | 2880 | 40 | 352.80 | 8.82 | 0.882 | 35.28 | 317.52 | |
| | 2231 | | 73581 | | | A78363 | 2880 | 40 | 352.80 | 8.82 | 0.882 | 35.28 | 317.52 | |
| | 2231S | | 65356 | | | A76268 | 2870 | 41 | 351.58 | 8.58 | 0.8575122 | 35.16 | 316.42 | |
| | 2231-S | | | 12 | | A69178 | 73 | 40 | 350.40 | 8.76 | 0.876 | 35.04 | 315.36 | |
| B0644 | | | 73206 | | | A74377 | 2860 | 20 | 350.35 | 17.52 | 1.75175 | 35.04 | 315.32 | |
| B0534 | | | | | | A71397 | 2840 | 40 | 347.90 | 8.70 | 0.86975 | 34.79 | 313.11 | |
| B0601 | | | 65268 | | | A73598 | 2840 | 40 | 347.90 | 8.70 | 0.86975 | 34.79 | 313.11 | |
| | 2231S | | 65282 | | | A74133 | 2840 | 40 | 347.90 | 8.70 | 0.86975 | 34.79 | 313.11 | |
| B0644 | | | 73224 | | | A74641 | 2840 | 8 | 347.90 | 43.49 | 4.34875 | 34.79 | 313.11 | |
| | 2231 | | 73405 | | | A76448 | 2840 | 40 | 347.90 | 8.70 | 0.86975 | 34.79 | 313.11 | |
| | 2231-S | | | 12 | | A69132 | 72 | 40 | 345.60 | 8.64 | 0.864 | 34.56 | 311.04 | |
| B0534 | | | 62361 | | | A71115 | 2880 | 40 | 345.60 | 8.64 | 0.864 | 34.56 | 311.04 | |
| B0534 | | | 65173 | | | A71117 | 2880 | 20 | 345.60 | 17.28 | 1.728 | 34.56 | 311.04 | |
| | 2231S | | 73372 | | | A76056 | 2800 | 40 | 343.00 | 8.58 | 0.8575 | 34.30 | 308.70 | |
| | 2231 | | 73425 | | | A76709 | 2800 | 40 | 343.00 | 8.58 | 0.8575 | 34.30 | 308.70 | |
| | 2231S | | 73585 | | | A77360 | 2800 | 40 | 343.00 | 8.58 | 0.8575 | 34.30 | 308.70 | |
| | 2231 | | 73531 | | | A77577 | 2800 | 40 | 343.00 | 8.58 | 0.8575 | 34.30 | 308.70 | |
| | 2231 | | 73722 | | | A79792 | 2800 | 40 | 343.00 | 8.58 | 0.8575 | 34.30 | 308.70 | |
| B0601 | 2231 | 26584 | 65466 | | 3/3/2010 | A80192 | 2800 | 30 | 343.00 | 11.43 | 1.14333333 | 34.30 | 308.70 | |
| B0644 | | | 73313 | | | A75544 | 2788 | 41 | 341.53 | 8.33 | 0.833 | 34.15 | 307.38 | |
| | 2231-S | | | 12 | | A70189 | 71 | 40 | 340.80 | 8.52 | 0.852 | 34.08 | 306.72 | |
| B0534 | | | | 12 | | A70454 | 71 | 40 | 340.80 | 8.52 | 0.852 | 34.08 | 306.72 | |
| B0534 | | | | 12 | | A70594 | 71 | 40 | 340.80 | 8.52 | 0.852 | 34.08 | 306.72 | |
| B0534 | | | 62362 | | | A71063 | 2840 | 40 | 340.80 | 8.52 | 0.852 | 34.08 | 306.72 | |
| | 2231S | | 62454 | | | A71854 | 2720 | 40 | 340.00 | 8.50 | 0.85 | 34.00 | 306.00 | |
| B0534 | | | | | | A71639 | 2760 | 40 | 338.10 | 8.45 | 0.84525 | 33.81 | 304.29 | |
| B0644 | | | | | | A72955 | 2760 | 40 | 338.10 | 8.45 | 0.84525 | 33.81 | 304.29 | |
| B0644 | | | | | | A73075 | 2760 | 20 | 338.10 | 16.91 | 1.6905 | 33.81 | 304.29 | |
| B0644 | | | | | | A73077 | 2760 | 40 | 338.10 | 8.45 | 0.84525 | 33.81 | 304.29 | |

Line Item II(d) Charge

| Purchase Order No. | Project No. | JOB NO. | Print Order NO. | Project Charge | Invoice Date | Invoice No. | Quantity/ Pages | Copies | Total Charge per Record Press | Rate per Copy | Rate per 10 Copies | GGG Recalculation Charge | Damages | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B0644 | | | 73216 | | | A74484 | 2760 | 40 | 338.10 | 8.45 | 0.84525 | 33.81 | 304.29 | |
| B0601 | | | 65324 | | | A75334 | 2760 | 40 | 338.10 | 8.45 | 0.84525 | 33.81 | 304.29 | |
| | 2231 | | 73621 | | | A76613 | 2760 | 40 | 338.10 | 8.45 | 0.84525 | 33.81 | 304.29 | |
| | 2231 | | 73647 | | | A79002 | 2760 | 40 | 338.10 | 8.45 | 0.84525 | 33.81 | 304.29 | |
| | 2231 | | 73659 | | | A79186 | 2760 | 40 | 338.10 | 8.45 | 0.84525 | 33.81 | 304.29 | |
| | 2231 | | 73706 | | | A79776 | 2760 | 40 | 338.10 | 8.45 | 0.84525 | 33.81 | 304.29 | |
| | 2231 | | 73723 | | | A79793 | 2760 | 12 | 338.10 | 28.18 | 2.8175 | 33.81 | 304.29 | |
| | | | | 12 | | A69127 | 70 | 40 | 336.00 | 8.40 | 0.84 | 33.60 | 302.40 | |
| B0534 | | | | 12 | | A70473 | 70 | 40 | 336.00 | 8.40 | 0.84 | 33.60 | 302.40 | |
| B0601 | | | | | | A71945 | 2720 | 40 | 333.20 | 8.33 | 0.833 | 33.32 | 299.88 | |
| B0601 | | | 65267 | | | A73698 | 2720 | 40 | 333.20 | 8.33 | 0.833 | 33.32 | 299.88 | |
| | 2231S | | 73480 | | | A77195 | 2720 | 40 | 333.20 | 8.33 | 0.833 | 33.32 | 299.88 | |
| | 2231 | | 73492 | | | A77479 | 2720 | 40 | 333.20 | 8.33 | 0.833 | 33.32 | 299.88 | |
| | 2231 | | 73747 | | | A80180 | 2720 | 40 | 333.20 | 8.33 | 0.833 | 33.32 | 299.88 | |
| | 2231-S | | | 12 | | A69579 | 69 | 40 | 331.20 | 8.28 | 0.828 | 33.12 | 298.08 | |
| | 2231-S | | | | | A69839 | 2760 | 40 | 331.20 | 8.28 | 0.828 | 33.12 | 298.08 | |
| | 2231-S | | | | | A70452 | 2760 | 40 | 331.20 | 8.28 | 0.828 | 33.12 | 298.08 | |
| B0534 | | | B0534 | | | A71005 | 2760 | 40 | 331.20 | 8.28 | 0.828 | 33.12 | 298.08 | |
| | 2231S | | 65390 | | | A77364 | 2700 | 20 | 330.75 | 16.54 | 1.65375 | 33.08 | 297.68 | |
| | 2231-S | | | 12 | | A70072 | 137 | 20 | 328.80 | 16.44 | 1.644 | 32.88 | 295.92 | |
| B0601 | | | | | | A72047 | 2680 | 40 | 328.30 | 8.21 | 0.82075 | 32.83 | 295.47 | |
| B0601 | | | 65277 | | | A73897 | 2680 | 40 | 328.30 | 8.21 | 0.82075 | 32.83 | 295.47 | |
| B0644 | | | 73212 | | | A74415 | 2680 | 40 | 328.30 | 8.21 | 0.82075 | 32.83 | 295.47 | |
| B0601 | | | 65292 | | | A74555 | 2680 | 40 | 328.30 | 8.21 | 0.82075 | 32.83 | 295.47 | |
| B0644 | | | 73290 | | | A75350 | 2680 | 40 | 328.30 | 8.21 | 0.82075 | 32.83 | 295.47 | |
| | 2231S | | 65349 | | | A75899 | 2680 | 40 | 328.30 | 8.21 | 0.82075 | 32.83 | 295.47 | |
| | 2231 | | 73401 | | | A76370 | 2680 | 40 | 328.30 | 8.21 | 0.82075 | 32.83 | 295.47 | |
| | 2231 | | 65381 | | | A77161 | 2680 | 40 | 328.30 | 8.21 | 0.82075 | 32.83 | 295.47 | |
| | 2231-S | | | 12 | | A68865 | 68 | 40 | 326.40 | 8.16 | 0.816 | 32.64 | 293.76 | |
| | 2231-S | | | 12 | | A68910 | 68 | 40 | 326.40 | 8.16 | 0.816 | 32.64 | 293.76 | |
| | 2231-S | | 62202 | | | A69848 | 2720 | 40 | 326.40 | 8.16 | 0.816 | 32.64 | 293.76 | |
| B0534 | | | 65167 | | | A70992 | 2720 | 40 | 326.40 | 8.16 | 0.816 | 32.64 | 293.76 | |
| | 2231 | | 65436 | | | A79361 | 2660 | 20 | 325.85 | 16.29 | 1.62925 | 32.59 | 293.27 | |
| B0644 | | | 73273 | | | A73055 | 2640 | 40 | 323.40 | 8.09 | 0.8085 | 32.34 | 291.06 | |
| B0644 | | | 73321 | | | A75034 | 2640 | 40 | 323.40 | 8.09 | 0.8085 | 32.34 | 291.06 | |
| B0644 | | | 73336 | | | A75553 | 2640 | 40 | 323.40 | 8.09 | 0.8085 | 32.34 | 291.06 | |
| B0644 | | | | | | A75770 | 2640 | 40 | 323.40 | 8.09 | 0.8085 | 32.34 | 291.06 | |

Line Item II(d) Charge

| Purchase Order No. | Project No. | JOB NO. | Print Order NO. | Project Charge | Invoice Date | Invoice No. | Quantity/ Pages | Copies | Total Charge per Record Press | Rate per Copy | Rate per 10 Copies | GGG Recalculation Charge | Damages | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 2231S |  | 73482 |  |  | A77230 | 2640 | 40 | 323.40 | 8.09 | 0.8085 | 32.34 | 291.06 |  |
|  | 2231 |  | 73543 |  |  | A77887 | 2640 | 40 | 323.40 | 8.09 | 0.8085 | 32.34 | 291.06 |  |
|  | 2231 |  | 73558 |  |  | A78193 | 132 | 20 | 323.40 | 16.17 | 1.617 | 32.34 | 291.06 |  |
|  | 2231 |  | 65447 |  |  | A78801 | 2640 | 30 | 323.40 | 10.78 | 1.078 | 32.34 | 291.06 |  |
|  | 2231 |  | 73740 |  |  | A80173 | 2640 | 40 | 323.40 | 8.09 | 0.8085 | 32.34 | 291.06 |  |
|  | 2231-S |  |  | 12 |  | A69832 | 67 | 40 | 321.60 | 8.04 | 0.804 | 32.16 | 289.44 |  |
|  | 2231-S |  |  | 12 |  | A69868 | 67 | 40 | 321.60 | 8.04 | 0.804 | 32.16 | 289.44 |  |
| B0534 |  |  |  | 12 |  | A70376 | 67 | 40 | 321.60 | 8.04 | 0.804 | 32.16 | 289.44 |  |
| B0534 |  |  |  |  |  | A70455 | 67 | 40 | 321.60 | 8.04 | 0.804 | 32.16 | 289.44 |  |
| B0644 |  |  | 73093 |  |  | A73336 | 2620 | 20 | 320.95 | 16.05 | 1.60475 | 32.10 | 288.86 |  |
|  | 2231 |  | 73763 |  |  | 80372 | 2600 | 40 | 318.50 | 7.96 | 0.79625 | 31.85 | 286.65 |  |
| B0601 |  |  |  |  |  | A71405 | 2600 | 20 | 318.50 | 15.93 | 1.5925 | 31.85 | 286.65 |  |
| B0601 |  |  |  |  |  | A71530 | 2600 | 40 | 318.50 | 7.96 | 0.79625 | 31.85 | 286.65 |  |
|  |  |  |  |  |  | A71947 | 2600 | 40 | 318.50 | 7.96 | 0.79625 | 31.85 | 286.65 |  |
| B0534 |  |  |  |  |  | A72309 | 2600 | 40 | 318.50 | 7.96 | 0.79625 | 31.85 | 286.65 |  |
| B0644 |  |  |  |  |  | A73140 | 2600 | 40 | 318.50 | 7.96 | 0.79625 | 31.85 | 286.65 |  |
| B0601 |  |  | 73075 |  |  | A73333 | 2600 | 40 | 318.50 | 7.96 | 0.79625 | 31.85 | 286.65 |  |
|  | 2231S |  | 65312 |  |  | A75023 | 2600 | 20 | 318.50 | 15.93 | 1.5925 | 31.85 | 286.65 |  |
|  | 2231 |  | 65354 |  |  | A76101 | 2600 | 40 | 318.50 | 7.96 | 0.79625 | 31.85 | 286.65 |  |
|  | 2231S |  | 73402 |  |  | A76369 | 2600 | 40 | 318.50 | 7.96 | 0.79625 | 31.85 | 286.65 |  |
|  | 2231S |  | 73449 |  |  | A77023 | 2600 | 40 | 318.50 | 7.96 | 0.79625 | 31.85 | 286.65 |  |
|  | 2231 |  | 65384 |  |  | A77229 | 2600 | 40 | 318.50 | 7.96 | 0.79625 | 31.85 | 286.65 |  |
|  | 2231 |  | 73507 |  |  | A77482 | 2600 | 40 | 318.50 | 7.96 | 0.79625 | 31.85 | 286.65 |  |
|  | 2231-S |  |  | 12 |  | A68930 | 66 | 40 | 316.80 | 7.92 | 0.792 | 31.68 | 285.12 |  |
|  | 2231-S |  |  | 12 |  | A69128 | 66 | 40 | 316.80 | 7.92 | 0.792 | 31.68 | 285.12 |  |
|  | 2231-S |  |  | 12 |  | A70040 | 66 | 40 | 316.80 | 7.92 | 0.792 | 31.68 | 285.12 |  |
|  | 2231-S |  |  | 12 |  | A70181 | 66 | 40 | 316.80 | 7.92 | 0.792 | 31.68 | 285.12 |  |
|  | 2231-S |  |  | 12 |  | A70379 | 66 | 40 | 316.80 | 7.92 | 0.792 | 31.68 | 285.12 |  |
| B0534 |  |  | 73274 |  |  | A75019 | 2583 | 41 | 316.42 | 7.72 | 0.7717561 | 31.64 | 284.78 |  |
| B0644 |  |  | 73359 |  |  | A75901 | 2580 | 20 | 316.05 | 15.80 | 1.58025 | 31.61 | 284.45 |  |
|  | 2231S |  | 65358 |  |  | A76108 | 2580 | 20 | 316.05 | 15.80 | 1.58025 | 31.61 | 284.45 |  |
|  | 2231 |  | 73377 |  |  | A76121 | 2562 | 21 | 313.85 | 14.95 | 1.4952381 | 31.39 | 282.47 |  |
| B0534 |  |  | 61042 |  |  | A74402 | 2560 | 30 | 313.60 | 10.45 | 1.0453333 | 31.36 | 282.24 |  |
|  | 2231S |  | 73373 |  |  | A76103 | 2560 | 40 | 313.60 | 7.84 | 0.784 | 31.36 | 282.24 |  |
|  | 2231S |  | 73378 |  |  | A76105 | 2560 | 40 | 313.60 | 15.68 | 1.568 | 31.36 | 282.24 |  |
|  | 2231 |  | 73597 |  |  | A78473 | 2560 | 40 | 313.60 | 7.84 | 0.784 | 31.36 | 282.24 |  |
|  | 2231 |  | 73704 |  |  | A79609 | 2560 | 40 | 313.60 | 7.84 | 0.784 | 31.36 | 282.24 |  |

Line Item II(d) Charge

| Purchase Order No. | Project No. | JOB NO. | Print Order NO. | Project Charge | Invoice Date | Invoice No. | Quantity/ Pages | Copies | Total Charge per Record Press | Rate per Copy | Rate per 10 Copies | GGG Recalculation Charge | Damages | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B0534 | | | | | | A70856 | 2600 | 40 | 312.00 | 7.80 | 0.78 | 31.20 | 280.80 | |
| | 2231S | | 62331 | | | A71000 | 2600 | 40 | 312.00 | 7.80 | 0.78 | 31.20 | 280.80 | |
| | 2231 | | 73762 | | | 80371 | 2520 | 20 | 308.70 | 15.44 | 1.5435 | 30.87 | 277.83 | |
| B0534 | | | | | | A71623 | 2520 | 40 | 308.70 | 7.72 | 0.77175 | 30.87 | 277.83 | |
| B0644 | | | | | | A72676 | 2520 | 40 | 308.70 | 7.72 | 0.77175 | 30.87 | 277.83 | |
| B0644 | | | | | | A73156 | 2520 | 40 | 308.70 | 7.72 | 0.77175 | 30.87 | 277.83 | |
| B0644 | | | | | | A74009 | 2520 | 40 | 308.70 | 7.72 | 0.77175 | 30.87 | 277.83 | |
| B0644 | | | 73229 | | | A74528 | 2520 | 40 | 308.70 | 7.72 | 0.77175 | 30.87 | 277.83 | |
| B0644 | | | 73323 | | | A75562 | 2520 | 40 | 308.70 | 7.72 | 0.77175 | 30.87 | 277.83 | |
| | 2231 | | 73423 | | | A76707 | 2520 | 40 | 308.70 | 7.72 | 0.77175 | 30.87 | 277.83 | |
| | 2231S | | 73483 | | | A77365 | 2520 | 40 | 308.70 | 7.72 | 0.77175 | 30.87 | 277.83 | |
| | 2231 | | 73583 | | | A78364 | 2520 | 40 | 308.70 | 7.72 | 0.77175 | 30.87 | 277.83 | |
| | 2231 | | 73619 | | | A78804 | 2520 | 40 | 308.70 | 7.72 | 0.77175 | 30.87 | 277.83 | |
| | 1272-S | | | 12 | | A65942 | 64 | 40 | 307.20 | 7.68 | 0.768 | 30.72 | 276.48 | |
| | 2231-S | | | 12 | | A68867 | 64 | 40 | 307.20 | 7.68 | 0.768 | 30.72 | 276.48 | |
| | 2231-S | | | 12 | | A69123 | 64 | 40 | 307.20 | 7.68 | 0.768 | 30.72 | 276.48 | |
| | 2231-S | | | 12 | | A70077 | 64 | 40 | 307.20 | 7.68 | 0.768 | 30.72 | 276.48 | |
| B0534 | | | | | | A71125 | 2560 | 40 | 307.20 | 7.68 | 0.768 | 30.72 | 276.48 | |
| B0644 | | | 73300 | | | A75335 | 2480 | 40 | 303.80 | 7.60 | 0.7595 | 30.38 | 273.42 | |
| | 2231S | | 66001 | | | A77197 | 248040 | 40 | 303.80 | 7.60 | 0.7595 | 30.38 | 273.42 | |
| | 1272-S | | | 12 | | A65941 | 63 | 40 | 302.40 | 7.56 | 0.756 | 30.24 | 272.16 | |
| | 2231-S | | | 12 | | A68953 | 63 | 40 | 302.40 | 7.56 | 0.756 | 30.24 | 272.16 | |
| | 2231-S | | | 12 | | A69609 | 63 | 40 | 302.40 | 7.56 | 0.756 | 30.24 | 272.16 | |
| B0534 | | | | | 12 | A70480 | 63 | 40 | 302.40 | 7.56 | 0.756 | 30.24 | 272.16 | |
| B0534 | | | | | 12 | A71111 | 2520 | 40 | 302.40 | 7.56 | 0.756 | 30.24 | 272.16 | |
| | 2231 | | 65469 | | | 80366 | 2460 | 20 | 301.35 | 15.07 | 1.50675 | 30.14 | 271.22 | |
| B0644 | | | 73304 | | | A75337 | 2460 | 41 | 301.35 | 7.35 | 0.735 | 30.14 | 271.22 | |
| B0644 | | | 73284 | | | A75437 | 2460 | 41 | 301.35 | 7.35 | 0.735 | 30.14 | 271.22 | |
| | 2231 | | 65401 | | | A78052 | 2460 | 30 | 301.35 | 10.05 | 1.0045 | 30.14 | 271.22 | |
| | 2231 | | 65403 | | | A78799 | 2460 | 30 | 301.35 | 10.05 | 1.0045 | 30.14 | 271.22 | |
| B0644 | | | 73178 | | | A74127 | 2450 | 25 | 300.13 | 12.01 | 1.20052 | 30.01 | 270.12 | |
| B0601 | | | 65272 | | | A73881 | 2440 | 40 | 298.90 | 7.47 | 0.74725 | 29.89 | 269.01 | |
| B0644 | | | 73257 | | | A74888 | 2440 | 40 | 298.90 | 7.47 | 0.74725 | 29.89 | 269.01 | |
| B0601 | | | 65303 | | | A74897 | 2440 | 40 | 298.90 | 7.47 | 0.74725 | 29.89 | 269.01 | |
| | 2231S | | 73366 | | | A75962 | 2440 | 40 | 298.90 | 7.47 | 0.74725 | 29.89 | 269.01 | |
| | 2231S | | 65357 | | | A76107 | 2440 | 40 | 298.90 | 7.47 | 0.74725 | 29.89 | 269.01 | |
| | 2231 | | 73406 | | | A76449 | 2440 | 40 | 298.90 | 7.47 | 0.74725 | 29.89 | 269.01 | |

- Line Item II(d) Charge

| Purchase Order No. | Project No. | JOB NO. | Print Order NO. | Project Charge | Invoice Date | Invoice No. | Quantity/ Pages | Copies | Total Charge per Record Press | Rate per Copy | Rate per 10 Copies | GGG Recalculation Charge | Damages | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2231 | | 73461 | | | A77084 | 2440 | 40 | 298.90 | 7.47 | 0.74725 | 29.89 | 269.01 | |
| | 2231 | | 73616 | | | A78569 | 2440 | 40 | 298.90 | 7.47 | 0.74725 | 29.89 | 269.01 | |
| | 2231 | | 73633 | | | A78816 | 2440 | 40 | 298.90 | 7.47 | 0.74725 | 29.89 | 269.01 | |
| | 2231 | | 73715 | | | A79785 | 2440 | 40 | 298.90 | 7.47 | 0.74725 | 29.89 | 269.01 | |
| | 2231 | | 65457 | | | A79801 | 2440 | 20 | 298.90 | 14.95 | 1.4945 | 29.89 | 269.01 | |
| | 2231-S | | | 12 | | A68936 | 62 | 62 | 297.60 | 7.44 | 0.744 | 29.76 | 267.84 | |
| | 2231-S | | | 12 | | A69329 | 62 | 40 | 297.60 | 7.44 | 0.744 | 29.76 | 267.84 | |
| B0534 | | | | | | A71030 | 2480 | 40 | 297.60 | 7.44 | 0.744 | 29.76 | 267.84 | |
| B0534 | | | | | | A71633 | 2420 | 20 | 296.45 | 14.82 | 1.48225 | 29.65 | 266.81 | |
| B0601 | | | | | | A71393 | 2400 | 40 | 294.00 | 7.35 | 0.735 | 29.40 | 264.60 | |
| B0534 | | | | | | A71533 | 2400 | 40 | 294.00 | 7.35 | 0.735 | 29.40 | 264.60 | |
| B0534 | | | | | | A71625 | 2400 | 40 | 294.00 | 7.35 | 0.735 | 29.40 | 264.60 | |
| B0601 | | | | | | A73136 | 2400 | 40 | 294.00 | 7.35 | 0.735 | 29.40 | 264.60 | |
| B0601 | | | 65250 | | | A73360 | 2400 | 40 | 294.00 | 7.35 | 0.735 | 29.40 | 264.60 | |
| B0644 | | | 73157 | | | A73955 | 2400 | 40 | 294.00 | 7.35 | 0.735 | 29.40 | 264.60 | |
| B0644 | | | 73242 | | | A74615 | 2400 | 40 | 294.00 | 7.35 | 0.735 | 29.40 | 264.60 | |
| B0601 | | | 65327 | | | A75549 | 2400 | 40 | 294.00 | 7.35 | 0.735 | 29.40 | 264.60 | |
| | 2231 | | 73685 | | | A79590 | 2400 | 40 | 294.00 | 7.35 | 0.735 | 29.40 | 264.60 | |
| | 2231-S | | | 12 | | A69502 | 61 | 61 | 292.80 | 7.32 | 0.732 | 29.28 | 263.52 | |
| B0534 | | | | 12 | | A70525 | 61 | 40 | 292.80 | 7.32 | 0.732 | 29.28 | 263.52 | |
| B0644 | | | 73270 | | | A75024 | 2378 | 41 | 291.31 | 7.11 | 0.7105122 | 29.13 | 262.18 | |
| | 2231 | | 65387 | | | A77496 | 2370 | 30 | 290.33 | 9.68 | 0.96776667 | 29.03 | 261.30 | |
| | 2231 | | 65243 | | | A73050 | 2360 | 40 | 289.10 | 7.23 | 0.72275 | 28.91 | 260.19 | |
| B0644 | | | 73213 | | | A74416 | 2360 | 20 | 289.10 | 14.46 | 1.4455 | 28.91 | 260.19 | |
| B0644 | | | 73340 | | | A75773 | 2360 | 40 | 289.10 | 7.23 | 0.72275 | 28.91 | 260.19 | |
| | 2231 | | 65368 | | | A76587 | 2360 | 40 | 289.10 | 7.23 | 0.72275 | 28.91 | 260.19 | |
| | 2231 | | 73599 | | | A78475 | 2360 | 40 | 289.10 | 7.23 | 0.72275 | 28.91 | 260.19 | |
| | 2231 | | 73651 | | | A79178 | 2360 | 40 | 289.10 | 7.23 | 0.72275 | 28.91 | 260.19 | |
| | 2231 | | 73717 | | | A79787 | 2360 | 20 | 289.10 | 14.46 | 1.4455 | 28.91 | 260.19 | |
| | 2231-S | | 73729 | | | A79976 | 2360 | 40 | 289.10 | 7.23 | 0.72275 | 28.91 | 260.19 | |
| | 2231-S | | | 12 | | A69621 | 60 | 40 | 288.00 | 7.20 | 0.72 | 28.80 | 259.20 | |
| B0534 | | | | 12 | | A69820 | 66 | 40 | 288.00 | 7.20 | 0.72 | 28.80 | 259.20 | |
| | | | 65149 | 12 | | A70605 | 2400 | 40 | 288.00 | 7.20 | 0.72 | 28.80 | 259.20 | |
| B0534 | | | | | | A70850 | 2400 | 20 | 288.00 | 14.40 | 1.44 | 28.80 | 259.20 | |
| B0534 | | | | | | A70875 | 1160 | 20 | 287.59 | 7.19 | 0.718975 | 28.76 | 258.83 | |
| | 2231 | | 65410 | | | A78381 | 2340 | 30 | 286.65 | 9.56 | 0.9555 | 28.67 | 257.99 | |
| | 2231 | | 65448 | | | A79613 | 2340 | 20 | 286.65 | 14.33 | 1.43325 | 28.67 | 257.99 | |

Line Item II(d) Charge

| Purchase Order No. | Project No. | JOB NO. | Print Order NO. | Project Charge | Invoice Date | Invoice No. | Quantity/Pages | Copies | Total Charge per Record Press | Rate per Copy | Rate per 10 Copies | GGG Recalculation Charge | Damages | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B0534 | 2231 | | 65364 | | | A76277 | 2337 | 41 | 286.28 | 6.98 | 0.6982439 | 28.63 | 257.65 | |
| B0534 | | | | | | A71220 | 2380 | 20 | 285.60 | 14.28 | 1.428 | 28.56 | 257.04 | |
| | | | 62414 | | | A71391 | 2320 | 40 | 284.20 | 7.11 | 0.7105 | 28.42 | 255.78 | |
| B0601 | | | | | | A71539 | 2320 | 30 | 284.20 | 9.47 | 0.94733333 | 28.42 | 255.78 | |
| B0534 | | | | | | A72300 | 2320 | 40 | 284.20 | 7.11 | 0.7105 | 28.42 | 255.78 | |
| B0644 | | | | | | A72813 | 2320 | 40 | 284.20 | 7.11 | 0.7105 | 28.42 | 255.78 | |
| B0644 | | | | | | A73153 | 2320 | 40 | 284.20 | 7.11 | 0.7105 | 28.42 | 255.78 | |
| B0644 | | | 73086 | | | A73338 | 2320 | 40 | 284.20 | 7.11 | 0.7105 | 28.42 | 255.78 | |
| B0644 | | | 73228 | | | A74549 | 2320 | 20 | 284.20 | 14.21 | 1.421 | 28.42 | 255.78 | |
| B0601 | | | 65325 | | | A75339 | 2320 | 40 | 284.20 | 7.11 | 0.7105 | 28.42 | 255.78 | |
| | | | 73414 | | | A76586 | 2320 | 40 | 284.20 | 7.11 | 0.7105 | 28.42 | 255.78 | |
| | 2231 | | 73493 | | | A77303 | 2320 | 40 | 284.20 | 7.11 | 0.7105 | 28.42 | 255.78 | |
| | 2231S | | 73666 | | | A79367 | 2320 | 40 | 284.20 | 7.11 | 0.7105 | 28.42 | 255.78 | |
| | 2231 | | 73699 | | | A79604 | 2320 | 40 | 284.20 | 7.11 | 0.7105 | 28.42 | 255.78 | |
| | 2231 | | 73739 | | | A80172 | 2320 | 40 | 284.20 | 7.11 | 0.7105 | 28.42 | 255.78 | |
| | 2231-S | | | 12 | | A69340 | 59 | 40 | 283.20 | 7.08 | 0.708 | 28.32 | 254.88 | |
| | 2231-S | | | 12 | | A69949 | 59 | 40 | 283.20 | 7.08 | 0.708 | 28.32 | 254.88 | |
| B0534 | | | | 12 | | A70449 | 59 | 40 | 283.20 | 7.08 | 0.708 | 28.32 | 254.88 | |
| B0534 | | | | | | A71067 | 2360 | 40 | 283.20 | 7.08 | 0.708 | 28.32 | 254.88 | |
| | 2231 | | 65419 | | | A78555 | 2310 | 30 | 282.98 | 9.43 | 0.94326667 | 28.30 | 254.68 | |
| B0644 | | | 73285 | | | A75433 | 2296 | 41 | 281.26 | 6.86 | 0.686 | 28.13 | 253.13 | |
| B0601 | | | 65346 | | | A75861 | 2296 | 41 | 281.26 | 6.86 | 0.686 | 28.13 | 253.13 | |
| | 2231 | | 73391 | | | A76278 | 2296 | 41 | 281.26 | 6.86 | 0.686 | 28.13 | 253.13 | |
| B0601 | | | | | | A71537 | 2280 | 40 | 279.30 | 6.98 | 0.69825 | 27.93 | 251.37 | |
| B0534 | | | | | | A71948 | 2280 | 40 | 279.30 | 6.98 | 0.69825 | 27.93 | 251.37 | |
| B0534 | | | | | | A72154 | 2280 | 40 | 279.30 | 6.98 | 0.69825 | 27.93 | 251.37 | |
| B0601 | | | | | | A72541 | 2280 | 40 | 279.30 | 6.98 | 0.69825 | 27.93 | 251.37 | |
| B0534 | | | | | | A72544 | 2280 | 40 | 279.30 | 6.98 | 0.69825 | 27.93 | 251.37 | |
| B0644 | | | | | | A72800 | 2280 | 40 | 279.30 | 6.98 | 0.69825 | 27.93 | 251.37 | |
| B0644 | | | 73017 | | | A72811 | 2280 | 20 | 279.30 | 13.97 | 1.3965 | 27.93 | 251.37 | |
| B0644 | | | 73063 | | | A73414 | 2280 | 40 | 279.30 | 6.98 | 0.69825 | 27.93 | 251.37 | |
| B0644 | | | 73245 | | | A74731 | 2280 | 20 | 279.30 | 6.98 | 0.69825 | 27.93 | 251.37 | |
| | | | 73331 | | | A75711 | 2280 | 20 | 279.30 | 13.97 | 1.3965 | 27.93 | 251.37 | |
| | 2231 | | 73410 | | | A76455 | 2280 | 40 | 279.30 | 6.98 | 0.69825 | 27.93 | 251.37 | |
| | 2231 | | 73430 | | | A76715 | 2280 | 40 | 279.30 | 6.98 | 0.69825 | 27.93 | 251.37 | |
| | 2231 | | 73460 | | | A77061 | 2280 | 40 | 279.30 | 6.98 | 0.69825 | 27.93 | 251.37 | |
| | 2231 | | 73475 | | | A77175 | 2280 | 40 | 279.30 | 6.98 | 0.69825 | 27.93 | 251.37 | |

Line Item II(d) Charge

| Purchase Order No. | Project No. | JOB NO. | Print Order NO. | Project Charge | Invoice Date | Invoice No. | Quantity/Pages | Copies | Total Charge per Record Press | Rate per Copy | Rate per 10 Copies | GGG Recalculation Charge | Damages | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2231 | | 65417 | | | A78554 | 2280 | 30 | 279.30 | 9.31 | 0.931 | 27.93 | 251.37 | |
| | 2231 | | 65422 | | | A78581 | 2280 | 30 | 279.30 | 9.31 | 0.931 | 27.93 | 251.37 | |
| | 2231 | | 73733 | | | A79980 | 2280 | 40 | 279.30 | 6.98 | 0.69825 | 27.93 | 251.37 | |
| | 2231-S | | | 12 | | A69266 | 58 | 40 | 278.40 | 6.96 | 0.696 | 27.84 | 250.56 | |
| B0601 | 2231 | | 73398 | | | A76697 | 2260 | 20 | 276.85 | 13.84 | 1.38425 | 27.69 | 249.17 | |
| | | | 65334 | | | A75654 | 2255 | 41 | 276.24 | 6.74 | 0.6737561 | 27.62 | 248.62 | |
| B0601 | | | | | | A72957 | 2100 | 20 | 275.25 | 13.76 | 1.37625 | 27.53 | 247.73 | |
| B0644 | | | | | | A72306 | 2240 | 20 | 274.40 | 6.86 | 0.686 | 27.44 | 246.96 | |
| B0534 | | | | | | A72310 | 2240 | 20 | 274.40 | 13.72 | 1.372 | 27.44 | 246.96 | |
| B0534 | | | | | | A72319 | 2240 | 40 | 274.40 | 6.86 | 0.686 | 27.44 | 246.96 | |
| B0644 | | | 73016 | | | A72807 | 2240 | 40 | 274.40 | 6.86 | 0.686 | 27.44 | 246.96 | |
| B0644 | | | | | | A72915 | 2240 | 40 | 274.40 | 6.86 | 0.686 | 27.44 | 246.96 | |
| B0601 | | | | | | A72954 | 2240 | 40 | 274.40 | 6.86 | 0.686 | 27.44 | 246.96 | |
| B0644 | | | | | | A74612 | 2240 | 40 | 274.40 | 6.86 | 0.686 | 27.44 | 246.96 | |
| | 2231S | | 73299 | | | A74738 | 2240 | 40 | 274.40 | 6.86 | 0.686 | 27.44 | 246.96 | |
| | | | 73244 | | | A74894 | 2240 | 40 | 274.40 | 6.86 | 0.686 | 27.44 | 246.96 | |
| B0644 | | | 73261 | | | A75655 | 2240 | 40 | 274.40 | 6.86 | 0.686 | 27.44 | 246.96 | |
| B0644 | | | 73325 | | | A79187 | 2240 | 40 | 274.40 | 6.86 | 0.686 | 27.44 | 246.96 | |
| | 2231 | | 73660 | | | A79381 | 2240 | 40 | 274.40 | 6.86 | 0.686 | 27.44 | 246.96 | |
| | 2231 | | 73680 | | | A69816 | 57 | 40 | 273.60 | 6.84 | 0.684 | 27.36 | 246.24 | |
| | 2231-S | | | 12 | | A69954 | 57 | 40 | 273.60 | 6.84 | 0.684 | 27.36 | 246.24 | |
| | 2231-S | | | 12 | | A70383 | 57 | 40 | 273.60 | 6.84 | 0.684 | 27.36 | 246.24 | |
| B0534 | | | | 12 | | A70596 | 57 | 40 | 273.60 | 6.84 | 0.684 | 27.36 | 246.24 | |
| B0534 | | | 62375 | | | A71016 | 2280 | 40 | 273.60 | 13.68 | 1.368 | 27.36 | 246.24 | |
| B0534 | | | 32636 | | | A74610 | 2220 | 20 | 271.95 | 13.60 | 1.35975 | 27.20 | 244.76 | |
| | 2231 | | 73494 | | | A77304 | 2220 | 20 | 271.95 | 13.60 | 1.35975 | 27.20 | 244.76 | |
| | 2231S | | 73532 | | | A77578 | 2220 | 20 | 271.95 | 13.60 | 1.35975 | 27.20 | 244.76 | |
| | 2231 | | 65433 | | | A79177 | 2220 | 30 | 271.95 | 9.07 | 0.9065 | 27.20 | 244.76 | |
| B0601 | | | 65219 | | | A71936 | 2880 | 40 | 270.30 | 6.76 | 0.67575 | 27.03 | 243.27 | |
| B0601 | | | | | | A71529 | 2200 | 40 | 269.50 | 6.74 | 0.67375 | 26.95 | 242.55 | |
| | | 17940C | | | | A71548 | 2200 | 40 | 269.50 | 6.74 | 0.67375 | 26.95 | 242.55 | |
| | | | | | | A72150 | 2200 | 40 | 269.50 | 6.74 | 0.67375 | 26.95 | 242.55 | |
| B0534 | | | 73085 | | | A73378 | 2200 | 20 | 269.50 | 13.48 | 1.3475 | 26.95 | 242.55 | |
| B0644 | 2231S | | 73358 | | | A75900 | 2200 | 40 | 269.50 | 6.74 | 0.67375 | 26.95 | 242.55 | |
| | 2231S | | 73381 | | | A76111 | 2200 | 40 | 269.50 | 6.74 | 0.67375 | 26.95 | 242.55 | |
| | 2231 | | 73376 | | | A76120 | 2000 | 40 | 269.50 | 6.74 | 0.67375 | 26.95 | 242.55 | |
| | 2231 | | 73411 | | | A76453 | 2200 | 40 | 269.50 | 6.74 | 0.67375 | 26.95 | 242.55 | |

Line Item II(d) Charge

| Purchase Order No. | Project No. | JOB NO. | Print Order NO. | Project Charge | Invoice Date | Invoice No. | Quantity/Pages | Copies | Total Charge per Record Press | Rate per Copy | Rate per 10 Copies | GGG Recalculation Charge | Damages | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2231 | | 73424 | | | A76708 | 2200 | 40 | 269.50 | 6.74 | 0.67375 | 26.95 | 242.55 | |
| | 2231 | | 61017 | | | A76842 | 2200 | 20 | 269.50 | 13.48 | 1.3475 | 26.95 | 242.55 | |
| | 2231 | | 73711 | | | A79781 | 2200 | 20 | 269.50 | 13.48 | 1.3475 | 26.95 | 242.55 | |
| | 2231-S | | | 12 | | A69179 | 56 | 40 | 268.80 | 6.72 | 0.672 | 26.88 | 241.92 | |
| | 2231-S | | | | | A69669 | 2240 | 40 | 268.80 | 6.72 | 0.672 | 26.88 | 241.92 | |
| | 2231-S | | | 12 | | A69835 | 56 | 40 | 268.80 | 6.72 | 0.672 | 26.88 | 241.92 | |
| B0534 | | | | 12 | | A70352 | 56 | 40 | 268.80 | 6.72 | 0.672 | 26.88 | 241.92 | |
| B0534 | | | | 12 | | A70377 | 56 | 40 | 268.80 | 6.72 | 0.672 | 26.88 | 241.92 | |
| B0534 | | | | | | A71062 | 2240 | 40 | 268.80 | 6.72 | 0.672 | 26.88 | 241.92 | |
| B0534 | 2231 | | 65400 | | | A77878 | 2190 | 30 | 268.28 | 8.94 | 0.89426667 | 26.83 | 241.45 | |
| B0601 | 2231 | | 65458 | | | A79971 | 2190 | 30 | 268.28 | 8.94 | 0.89426667 | 26.83 | 241.45 | |
| B0534 | | 17974C | | | | A70519 | 56 | 40 | 268.00 | 6.70 | 0.67 | 26.80 | 241.20 | |
| B0601 | | | 65333 | | | A75560 | 2173 | 41 | 266.19 | 6.49 | 0.6492439 | 26.62 | 239.57 | |
| B0534 | | | | | | A71621 | 2160 | 40 | 264.60 | 6.62 | 0.6615 | 26.46 | 238.14 | |
| B0534 | | | | | | A71943 | 2160 | 40 | 264.60 | 6.62 | 0.6615 | 26.46 | 238.14 | |
| B0644 | | | 73080 | | | A73678 | 2160 | 40 | 264.60 | 6.62 | 0.6615 | 26.46 | 238.14 | |
| B0601 | | | 65289 | | | A74271 | 2160 | 40 | 264.60 | 6.62 | 0.6615 | 26.46 | 238.14 | |
| B0644 | | | 73227 | | | A74550 | 2160 | 40 | 264.60 | 6.62 | 0.6615 | 26.46 | 238.14 | |
| | 2231 | | 63577 | | | A77159 | 2160 | 40 | 264.60 | 6.62 | 0.6615 | 26.46 | 238.14 | |
| | 2231S | | 73481 | | | A77196 | 2160 | 20 | 264.60 | 13.23 | 1.323 | 26.46 | 238.14 | |
| | 2231 | | 73735 | | | A79982 | 2160 | 40 | 264.60 | 6.62 | 0.6615 | 26.46 | 238.14 | |
| | 2231-S | | | 12 | | A70204 | 55 | 40 | 264.00 | 6.60 | 0.66 | 26.40 | 237.60 | |
| B0534 | | | | 12 | | A70380 | 55 | 40 | 264.00 | 6.60 | 0.66 | 26.40 | 237.60 | |
| | 2231 | | 73752 | | | A80185 | 2160 | 40 | 264.00 | 6.60 | 0.66 | 26.40 | 237.60 | |
| B0601 | | | 65316 | | | A75346 | 2140 | 20 | 262.15 | 13.11 | 1.31075 | 26.22 | 235.94 | |
| | 2231-S | | | 12 | | A68932 | 109 | 20 | 261.60 | 13.08 | 1.308 | 26.16 | 235.44 | |
| B0534 | | | | 12 | | A70601 | 2180 | 20 | 261.60 | 13.08 | 1.308 | 26.16 | 235.44 | |
| B0534 | | | | | | A70872 | 300 | 20 | 261.60 | 13.08 | 1.308 | 26.16 | 235.44 | |
| | 2231 | | 61010 | | | A76125 | 2130 | 30 | 260.93 | 8.70 | 0.86976667 | 26.09 | 234.84 | |
| | 2231 | | 61015 | | | A76456 | 2130 | 30 | 260.93 | 8.70 | 0.86976667 | 26.09 | 234.84 | |
| | 2231 | | 65406 | | | A78145 | 2130 | 30 | 260.93 | 8.70 | 0.86976667 | 26.09 | 234.84 | |
| B0534 | | | 62466 | | | A72052 | 2120 | 40 | 259.70 | 6.49 | 0.64925 | 25.97 | 233.73 | |
| B0644 | | | 73105 | | | A73344 | 2120 | 40 | 259.70 | 6.49 | 0.64925 | 25.97 | 233.73 | |
| B0644 | | | 73297 | | | A75354 | 2120 | 40 | 259.70 | 6.49 | 0.64925 | 25.97 | 233.73 | |
| | 2231 | | 73470 | | | A77170 | 2120 | 40 | 259.70 | 6.49 | 0.64925 | 25.97 | 233.73 | |
| | 2231 | | 73652 | | | A79179 | 2120 | 40 | 259.70 | 6.49 | 0.64925 | 25.97 | 233.73 | |
| | 2231 | | 73653 | | | A79180 | 2120 | 40 | 259.70 | 6.49 | 0.64925 | 25.97 | 233.73 | |

Line Item II(d) Charge

| Purchase Order No. | Project No. | JOB NO. | Print Order NO. | Project Charge | Invoice Date | Invoice No. | Quantity/ Pages | Copies | Total Charge per Record Press | Rate per Copy | Rate per 10 Copies | GGG Recalculation Charge | Damages | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B0534 | 2231 | | 73712 | | | A79782 | 2120 | 40 | 259.70 | 6.49 | 0.64925 | 25.97 | 233.73 | |
| B0534 | | | | 12 | | A70381 | 54 | 40 | 259.20 | 6.48 | 0.648 | 25.92 | 233.28 | |
| | | | | 12 | | A70537 | 54 | 40 | 259.20 | 6.48 | 0.648 | 25.92 | 233.28 | |
| | 2231-S | | 62316 | | | A70539 | 2160 | 40 | 259.20 | 6.48 | 0.648 | 25.92 | 233.28 | |
| B0644 | | | 73112 | | | A73417 | 2120 | 40 | 257.70 | 6.44 | 0.64425 | 25.77 | 231.93 | |
| B0644 | | | 61002 | | | A75703 | 2100 | 30 | 257.25 | 8.58 | 0.8575 | 25.73 | 231.53 | |
| | 2231S | | 73386 | | | A76270 | 2100 | 21 | 257.25 | 12.25 | 1.225 | 25.73 | 231.53 | |
| B0534 | | | | | | A72311 | 2080 | 30 | 254.80 | 6.37 | 0.637 | 25.48 | 229.32 | |
| | 2231S | | 61025 | | | A72677 | 2080 | 30 | 254.80 | 8.49 | 0.84933333 | 25.48 | 229.32 | |
| | 2231S | | 61028 | | | A72680 | 2080 | 30 | 254.80 | 8.49 | 0.84933333 | 25.48 | 229.32 | |
| B0534 | | | | | | A72735 | 2080 | 40 | 254.80 | 6.37 | 0.637 | 25.48 | 229.32 | |
| B0644 | | | | | | A72956 | 2080 | 40 | 254.80 | 6.37 | 0.637 | 25.48 | 229.32 | |
| B0644 | | | 73118 | | | A73690 | 2080 | 40 | 254.80 | 6.37 | 0.637 | 25.48 | 229.32 | |
| B0601 | | | 65275 | | | A73873 | 2080 | 40 | 254.80 | 6.37 | 0.637 | 25.48 | 229.32 | |
| B0644 | | | 73183 | | | A74198 | 2080 | 40 | 254.80 | 6.37 | 0.637 | 25.48 | 229.32 | |
| | 2231 | | 73576 | | | A78211 | 2080 | 20 | 254.80 | 12.74 | 1.274 | 25.48 | 228.96 | |
| | 2231-S | | | 12 | | A69267 | 53 | 40 | 254.40 | 6.36 | 0.636 | 25.44 | 228.96 | |
| | 2231-S | | | 12 | | A69325 | 53 | 40 | 254.40 | 6.36 | 0.636 | 25.44 | 228.96 | |
| B0534 | | | | 12 | | A70534 | 53 | 40 | 254.40 | 6.36 | 0.636 | 25.44 | 228.96 | |
| | 2231 | | 65435 | | | A79360 | 2070 | 30 | 253.58 | 8.45 | 0.8452667 | 25.36 | 228.22 | |
| B0601 | 2231-S | | 61016 | 12 | | A70614 | 2100 | 30 | 252.00 | 8.40 | 0.84 | 25.20 | 226.80 | |
| | | | 65315 | | | A75347 | 2050 | 41 | 251.13 | 6.13 | 0.6125122 | 25.11 | 226.02 | |
| B0601 | 2231 | | 65210 | | | A72045 | 2040 | 40 | 249.90 | 6.25 | 0.62475 | 24.99 | 224.91 | |
| | | | | | | A72152 | 2040 | 40 | 249.90 | 6.25 | 0.62475 | 24.99 | 224.91 | |
| B0534 | | | 73111 | | | A73416 | 2040 | 20 | 249.90 | 12.50 | 1.2495 | 24.99 | 224.91 | |
| B0644 | | | 73125 | | | A73600 | 2040 | 40 | 249.90 | 6.25 | 0.62475 | 24.99 | 224.91 | |
| B0644 | | | 73169 | | | A74037 | 2040 | 40 | 249.90 | 6.25 | 0.62475 | 24.99 | 224.91 | |
| B0601 | | | 65293 | | | A74553 | 2040 | 40 | 249.90 | 6.25 | 0.62475 | 24.99 | 224.91 | |
| B0644 | | | 73292 | | | A75321 | 2040 | 40 | 249.90 | 6.25 | 0.62475 | 24.99 | 224.91 | |
| | 2231S | | 73363 | | | A75938 | 2040 | 40 | 249.90 | 6.25 | 0.62475 | 24.99 | 224.91 | |
| | 2231S | | 73374 | | | A76105 | 2040 | 40 | 249.90 | 6.25 | 0.62475 | 24.99 | 224.91 | |
| | 2231S | | 73479 | | | A77199 | 2040 | 40 | 249.90 | 6.25 | 0.62475 | 24.99 | 224.91 | |
| | 2231S | | 73500 | | | A77327 | 2040 | 40 | 249.90 | 6.25 | 0.62475 | 24.99 | 224.91 | |
| | 2231-S | | | 12 | | A68869 | 52 | 40 | 249.60 | 6.24 | 0.624 | 24.96 | 224.64 | |
| | 2231-S | | | 12 | | A68934 | 52 | 40 | 249.60 | 6.24 | 0.624 | 24.96 | 224.64 | |
| | 2231-S | | | 12 | | A69653 | 52 | 40 | 249.60 | 6.24 | 0.624 | 24.96 | 224.64 | |
| | 2231-S | | | 12 | | A70036 | 2040 | 40 | 249.60 | 6.24 | 0.624 | 24.96 | 224.64 | |

Line Item II(d) Charge

| Purchase Order No. | Project No. | JOB NO. | Print Order NO. | Project Charge | Invoice Date | Invoice No. | Quantity/ Pages | Copies | Total Charge per Record Press | Rate per Copy | Rate per 10 Copies | GGG Recalculation Charge | Damages | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B0534 | 2231-S | | | 12 | | A70258 | 52 | 40 | 249.60 | 6.24 | 0.624 | 24.96 | 224.64 | |
| B0644 | | | 62360 | | | A70843 | 2080 | 40 | 249.60 | 6.24 | 0.624 | 24.96 | 224.64 | |
| B0644 | | | 73238 | | | A74613 | 2020 | 20 | 247.45 | 12.37 | 1.23725 | 24.75 | 222.71 | |
| B0644 | | | 73289 | | | A75324 | 2020 | 20 | 247.45 | 12.37 | 1.23725 | 24.75 | 222.71 | |
| | 2231 | | 73539 | | | A77883 | 2020 | 20 | 247.45 | 12.37 | 1.23725 | 24.75 | 222.71 | |
| | 2231 | | 73620 | | | A78805 | 2020 | 20 | 247.45 | 12.37 | 1.23725 | 24.75 | 222.71 | |
| | 2231 | | 65455 | | | A79799 | 2010 | 30 | 246.23 | 8.21 | 0.82076667 | 24.62 | 221.61 | |
| B0644 | | | 73345 | | | A75780 | 2009 | 41 | 246.10 | 6.00 | 0.6002439 | 24.61 | 221.49 | |
| | 2231S | | 73390 | | | A76276 | 2009 | 41 | 246.10 | 6.00 | 0.6002439 | 24.61 | 221.49 | |
| | 2231 | | 65365 | | | A76285 | 2009 | 41 | 246.10 | 6.00 | 0.6002439 | 24.61 | 221.49 | |
| B0534 | | | | | | A72675 | 2000 | 40 | 245.00 | 6.13 | 0.6125 | 24.50 | 220.50 | |
| B0644 | | | 73109 | | | A73380 | 2000 | 40 | 245.00 | 6.13 | 0.6125 | 24.50 | 220.50 | |
| B0644 | | | 73131 | | | A73656 | 2000 | 40 | 245.00 | 6.13 | 0.6125 | 24.50 | 220.50 | |
| | 2231S | | 73202 | | | A74378 | 2000 | 40 | 245.00 | 6.13 | 0.6125 | 24.50 | 220.50 | |
| B0644 | | | 73271 | | | A75032 | 2000 | 40 | 245.00 | 6.13 | 0.6125 | 24.50 | 220.50 | |
| B0644 | | | 73277 | | | A75035 | 2000 | 40 | 245.00 | 6.13 | 0.6125 | 24.50 | 220.50 | |
| | 2231 | | 73465 | | | A77167 | 2000 | 40 | 245.00 | 6.13 | 0.6125 | 24.50 | 220.50 | |
| | 2231S | | 65388 | | | A77363 | 2000 | 40 | 245.00 | 6.13 | 0.6125 | 24.50 | 220.50 | |
| | 2231 | | 73645 | | | A79000 | 2000 | 40 | 245.00 | 6.13 | 0.6125 | 24.50 | 220.50 | |
| | 2231 | | 73679 | | | A79380 | 2000 | 40 | 245.00 | 6.13 | 0.6125 | 24.50 | 220.50 | |
| | 2231 | | 73683 | | | A79414 | 2000 | 40 | 245.00 | 6.13 | 0.6125 | 24.50 | 220.50 | |
| | 2231 | | 73743 | | | A80176 | 2000 | 40 | 245.00 | 6.13 | 0.6125 | 24.50 | 220.50 | |
| | 2231-S | | | 12 | | A68855 | 51 | 40 | 244.80 | 6.12 | 0.612 | 24.48 | 220.32 | |
| | 2231-S | | | 12 | | A69264 | 51 | 40 | 244.80 | 6.12 | 0.612 | 24.48 | 220.32 | |
| | | | 62285 | | | A70384 | 2040 | 40 | 244.80 | 6.12 | 0.612 | 24.48 | 220.32 | |
| B0534 | | | | 12 | | A70456 | 51 | 40 | 244.80 | 6.12 | 0.612 | 24.48 | 220.32 | |
| B0534 | | | 62338 | | | A70857 | 2040 | 40 | 244.80 | 6.12 | 0.612 | 24.48 | 220.32 | |
| | 2231S | | 73365 | | | A75963 | 1980 | 20 | 242.55 | 12.13 | 1.21275 | 24.26 | 218.30 | |
| B0644 | | | 73306 | | | A75441 | 1968 | 41 | 241.08 | 5.88 | 0.588 | 24.11 | 216.97 | |
| | 2231 | | 73761 | | | 80370 | 1960 | 40 | 240.10 | 6.00 | 0.60025 | 24.01 | 216.09 | |
| B0534 | | | | | | A71554 | 1960 | 40 | 240.10 | 6.00 | 0.60025 | 24.01 | 216.09 | |
| B0601 | | | | | | A71704 | 1960 | 40 | 240.10 | 6.00 | 0.60025 | 24.01 | 216.09 | |
| B0534 | | | | | | A72549 | 1960 | 40 | 240.10 | 6.00 | 0.60025 | 24.01 | 216.09 | |
| B0644 | | | 73166 | | | A74036 | 1960 | 40 | 240.10 | 6.00 | 0.60025 | 24.01 | 216.09 | |
| B0601 | | | 65281 | | | A74057 | 1960 | 40 | 240.10 | 6.00 | 0.60025 | 24.01 | 216.09 | |
| B0644 | | | 73182 | | | A74170 | 1960 | 40 | 240.10 | 6.00 | 0.60025 | 24.01 | 216.09 | |
| B0601 | | | 65294 | | | A74639 | 1960 | 40 | 240.10 | 6.00 | 0.60025 | 24.01 | 216.09 | |

Line Item II(d) Charge

| Purchase Order No. | Project No. | JOB NO. | Print Order NO. | Project Charge | Invoice Date | Invoice No. | Quantity/ Pages | Copies | Total Charge per Record Press | Rate per Copy | Rate per 10 Copies | GGG Recalculation Charge | Damages | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B0601 | | | 65321 | | | A75320 | 1960 | 40 | 240.10 | 6.00 | 0.60025 | 24.01 | 216.09 | |
| | 2231 | | 73565 | | | A78064 | 1960 | 40 | 240.10 | 6.00 | 0.60025 | 24.01 | 216.09 | |
| | 2231 | | 73611 | | | A78565 | 1960 | 40 | 240.10 | 6.00 | 0.60025 | 24.01 | 216.09 | |
| | 2231 | | 73614 | | | A78568 | 1960 | 40 | 240.10 | 6.00 | 0.60025 | 24.01 | 216.09 | |
| | 2231 | | 73741 | | | A80174 | 1960 | 40 | 240.10 | 6.00 | 0.60025 | 24.01 | 216.09 | |
| | 2231 | | 73742 | | | A80175 | 1960 | 20 | 240.10 | 12.01 | 1.2005 | 24.01 | 216.09 | |
| | 2231 | | 73750 | | | A80183 | 1960 | 40 | 240.10 | 6.00 | 0.60025 | 24.01 | 216.09 | |
| | 2231-S | | | 12 | | A68931 | 50 | 40 | 240.00 | 6.00 | 0.6 | 24.00 | 216.00 | |
| | 2231-S | | | 12 | | A68994 | 50 | 40 | 240.00 | 6.00 | 0.6 | 24.00 | 216.00 | |
| | 2231-S | | | 12 | | A69134 | 50 | 40 | 240.00 | 6.00 | 0.6 | 24.00 | 216.00 | |
| | 2231-S | | | 12 | | A69139 | 50 | 40 | 240.00 | 6.00 | 0.6 | 24.00 | 216.00 | |
| | 2231-S | | | 12 | | A70043 | | 40 | 240.00 | 6.00 | 0.6 | 24.00 | 216.00 | |
| | 2231 | | 65394 | | | A77586 | 1950 | 30 | 238.88 | 7.96 | 0.79626667 | 23.89 | 214.99 | |
| | 2231 | | 65444 | | | A79401 | 1950 | 30 | 238.88 | 7.96 | 0.79626667 | 23.89 | 214.99 | |
| B0601 | | | 65347 | | | A75863 | 1927 | 41 | 236.06 | 5.76 | 0.5757561 | 23.61 | 212.45 | |
| | 2231 | | 65360 | | | A76123 | 1927 | 41 | 236.06 | 5.76 | 0.5757561 | 23.61 | 212.45 | |
| | 2231-S | | | 12 | | A68858 | 49 | 40 | 235.20 | 5.88 | 0.588 | 23.52 | 211.68 | |
| | 2331-S | | | 12 | | A69174 | 49 | 40 | 235.20 | 5.88 | 0.588 | 23.52 | 211.68 | |
| B0534 | | | | 12 | | A70458 | 49 | 40 | 235.20 | 5.88 | 0.588 | 23.52 | 211.68 | |
| B0534 | | | 73074 | | | A70876 | 1960 | 40 | 235.20 | 5.88 | 0.588 | 23.52 | 211.68 | |
| B0534 | | | 73085 | | | A71619 | 1920 | 40 | 235.20 | 5.88 | 0.588 | 23.52 | 211.68 | |
| B0644 | | | 73123 | | | A73358 | 1920 | 40 | 235.20 | 5.88 | 0.588 | 23.52 | 211.68 | |
| B0644 | | | 73161 | | | A73695 | 1920 | 40 | 235.20 | 5.88 | 0.588 | 23.52 | 211.68 | |
| B0644 | | | 73164 | | | A74006 | 1920 | 40 | 235.20 | 5.88 | 0.588 | 23.52 | 211.68 | |
| B0644 | | | 73203 | | | A74021 | 1920 | 40 | 235.20 | 5.88 | 0.588 | 23.52 | 211.68 | |
| B0644 | | | 73232 | | | A74344 | 1920 | 40 | 235.20 | 5.88 | 0.588 | 23.52 | 211.68 | |
| B0644 | | | 73498 | | | A74565 | 1920 | 40 | 235.20 | 5.88 | 0.588 | 23.52 | 211.68 | |
| | 2231S | | 73529 | | | A77325 | 1920 | 40 | 235.20 | 5.88 | 0.588 | 23.52 | 211.68 | |
| | 2231 | | 73655 | | | A77575 | 1920 | 40 | 235.20 | 5.88 | 0.588 | 23.52 | 211.68 | |
| | 2231 | | 73657 | | | A79182 | 1920 | 40 | 235.20 | 5.88 | 0.588 | 23.52 | 211.68 | |
| | 2231 | | 65446 | | | A79184 | 1920 | 40 | 235.20 | 5.88 | 0.588 | 23.52 | 211.68 | |
| | 2231 | | 73700 | | | A79403 | 1920 | 20 | 235.20 | 11.76 | 1.176 | 23.52 | 211.68 | |
| | 2231 | | | | | A79605 | 1920 | 40 | 235.20 | 5.88 | 0.588 | 23.52 | 211.68 | |
| B0534 | | | 73691 | | | A71855 | 1880 | 40 | 235.00 | 5.88 | 0.5875 | 23.52 | 211.50 | |
| | 2231 | | | | | A79597 | 1940 | 20 | 234.65 | 11.73 | 1.17325 | 23.47 | 211.19 | |
| B0534 | | | 62350 | | | A70859 | 1960 | 40 | 232.50 | 5.81 | 0.58125 | 23.25 | 209.25 | |

Line Item II(d) Charge

| Purchase Order No. | Project No. | JOB NO. | Print Order NO. | Project Charge | Invoice Date | Invoice No. | Quantity/Pages | Copies | Total Charge per Record Press | Rate per Copy | Rate per 10 Copies | GGG Recalculation Charge | Damages | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 2231-S |  |  | 12 |  | A69175 | 48 | 40 | 230.40 | 5.76 | 0.576 | 23.04 | 207.36 |  |
|  | 2231-S |  |  | 12 |  | A69512 | 48 | 40 | 230.40 | 5.76 | 0.576 | 23.04 | 207.36 |  |
|  | 2231-S |  |  | 12 |  | A69647 | 48 | 40 | 230.40 | 5.76 | 0.576 | 23.04 | 207.36 |  |
|  | 2231-S |  |  | 12 |  | A70042 | 48 | 40 | 230.40 | 5.76 | 0.576 | 23.04 | 207.36 |  |
|  | 2231-S |  | 62258 |  |  | A70207 | 1920 | 40 | 230.40 | 5.76 | 0.576 | 23.04 | 207.36 |  |
|  | 2231-S |  |  | 12 |  | A70304 | 42 | 40 | 230.40 | 5.76 | 0.576 | 23.04 | 207.36 |  |
| B0534 | 2231-S |  |  | 12 |  | A70530 | 96 | 20 | 230.40 | 11.52 | 1.152 | 23.04 | 207.36 |  |
| B0534 | 2231-S |  |  | 12 |  | A71008 | 1920 | 40 | 230.40 | 5.76 | 0.576 | 23.04 | 207.36 |  |
| B0644 |  |  | 73132 |  |  | A73657 | 1880 | 40 | 230.30 | 5.76 | 0.57575 | 23.03 | 207.27 |  |
| B0644 |  |  | 73243 |  |  | A74640 | 1880 | 40 | 230.30 | 5.76 | 0.57575 | 23.03 | 207.27 |  |
| B0644 |  |  | 73252 |  |  | A74737 | 1880 | 40 | 230.30 | 5.76 | 0.57575 | 23.03 | 207.27 |  |
| B0601 |  |  | 65302 |  |  | A74747 | 1880 | 40 | 230.30 | 5.76 | 0.57575 | 23.03 | 207.27 |  |
| B0644 |  |  | 73287 |  |  | A75322 | 1880 | 40 | 230.30 | 5.76 | 0.57575 | 23.03 | 207.27 |  |
| B0601 |  |  | 65317 |  |  | A75331 | 1880 | 40 | 230.30 | 5.76 | 0.57575 | 23.03 | 207.27 |  |
|  | 2231 |  | 73433 |  |  | A76832 | 1880 | 40 | 230.30 | 5.76 | 0.57575 | 23.03 | 207.27 |  |
|  | 2231 |  | 73527 |  |  | A77573 | 1880 | 40 | 230.30 | 5.76 | 0.57575 | 23.03 | 207.27 |  |
|  | 2231 |  | 65465 |  |  | A79974 | 1880 | 20 | 230.30 | 11.52 | 1.1515 | 23.03 | 207.27 |  |
|  | 2231-S |  | 62209 |  |  | A69859 | 1900 | 40 | 228.00 | 11.40 | 1.14 | 22.80 | 205.20 |  |
|  | 2231 |  | 65397 |  |  | A77876 | 1860 | 30 | 227.85 | 7.60 | 0.7595 | 22.79 | 205.07 |  |
|  | 2231 |  | 65416 |  |  | A78395 | 1860 | 30 | 227.85 | 7.60 | 0.7595 | 22.79 | 205.07 |  |
|  | 2231 |  | 65451 |  |  | A79615 | 1860 | 30 | 227.85 | 7.60 | 0.7595 | 22.79 | 205.07 |  |
| B0644 |  |  | 73294 |  |  | A75352 | 1845 | 41 | 226.01 | 5.51 | 0.5512439 | 22.60 | 203.41 |  |
| B0644 |  |  | 73317 |  |  | A75548 | 1845 | 45 | 226.01 | 5.02 | 0.50224444 | 22.60 | 203.41 |  |
| B0644 | 2231-S |  | 65091 | 12 |  | A69339 | 47 | 40 | 225.60 | 5.64 | 0.564 | 22.56 | 203.04 |  |
|  | 2231-S |  |  | 12 |  | A70080 | 47 | 40 | 225.60 | 5.64 | 0.564 | 22.56 | 203.04 |  |
|  | 2231-S |  |  |  |  | A70299 | 47 | 40 | 225.60 | 5.64 | 0.564 | 22.56 | 203.04 |  |
| B0534 |  |  | 62380 |  |  | A70988 | 1880 | 40 | 225.60 | 5.64 | 0.564 | 22.56 | 203.04 |  |
| B0534 |  |  |  |  |  | A71068 | 1880 | 40 | 225.60 | 5.64 | 0.564 | 22.56 | 203.04 |  |
| B0534 |  |  | 62478 |  |  | A71114 | 1180 | 40 | 225.60 | 5.64 | 0.564 | 22.56 | 203.04 |  |
| B0644 |  |  |  |  |  | A72153 | 1840 | 40 | 225.40 | 5.64 | 0.5635 | 22.54 | 202.86 |  |
| B0644 |  |  | 73140 |  |  | A73138 | 1840 | 40 | 225.40 | 5.64 | 0.5635 | 22.54 | 202.86 |  |
| B0601 |  |  | 65290 |  |  | A73704 | 1840 | 40 | 225.40 | 5.64 | 0.5635 | 22.54 | 202.86 |  |
|  | 2231 |  | 73420 |  |  | A74418 | 1840 | 40 | 225.40 | 5.64 | 0.5635 | 22.54 | 202.86 |  |
|  | 2231 |  | 73426 |  |  | A76704 | 1840 | 40 | 225.40 | 5.64 | 0.5635 | 22.54 | 202.86 |  |
|  | 2231S |  | 73489 |  |  | A76710 | 1840 | 40 | 225.40 | 5.64 | 0.5635 | 22.54 | 202.86 |  |
|  | 2231 |  | 73505 |  |  | A77237 | 1840 | 40 | 225.40 | 5.64 | 0.5635 | 22.54 | 202.86 |  |
|  |  |  |  |  |  | A77484 | 1840 | 40 | 225.40 | 5.64 | 0.5635 | 22.54 | 202.86 |  |

Line Item II(d) Charge

| Purchase Order No. | Project No. | JOB NO. | Print Order NO. | Project Charge | Invoice Date | Invoice No. | Quantity/ Pages | Copies | Total Charge per Record Press | Rate per Copy | Rate per 10 Copies | GGG Recalculation Charge | Damages | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2231 | | 73669 | | | A79370 | 1840 | 40 | 225.40 | 5.64 | 0.5635 | 22.54 | 202.86 | |
| | 2231 | | 65424 | | | A78558 | 1830 | 30 | 224.18 | 7.47 | 0.74726667 | 22.42 | 201.76 | |
| B01534 | | | | | | A72060 | 1820 | 20 | 222.95 | 11.15 | 1.11475 | 22.30 | 200.66 | |
| | 1272-S | | | 12 | | A62973 | 46 | 40 | 220.80 | 5.52 | 0.552 | 22.08 | 198.72 | |
| | 2231-S | | | 12 | | A69129 | 46 | 40 | 220.80 | 5.52 | 0.552 | 22.08 | 198.72 | |
| | 2231-S | | | 12 | | A69610 | 46 | 40 | 220.80 | 5.52 | 0.552 | 22.08 | 198.72 | |
| | 2231-S | | | 12 | | A69614 | 46 | 40 | 220.80 | 5.52 | 0.552 | 22.08 | 198.72 | |
| | 65120 | | | 12 | | A69852 | 46 | 20 | 220.80 | 5.52 | 0.552 | 22.08 | 198.72 | |
| B0534 | | | | 12 | | A70522 | 92 | 20 | 220.80 | 11.04 | 1.104 | 22.08 | 198.72 | |
| B0534 | | | | | | A71112 | 1840 | 40 | 220.80 | 5.52 | 0.552 | 22.08 | 198.72 | |
| B6044 | | | | | | A72670 | 1800 | 40 | 220.50 | 5.51 | 0.55125 | 22.05 | 198.45 | |
| B0601 | | | | | | A73339 | 1800 | 40 | 220.50 | 5.51 | 0.55125 | 22.05 | 198.45 | |
| B0601 | | | | | | A73342 | 1800 | 40 | 220.50 | 5.51 | 0.55125 | 22.05 | 198.45 | |
| B0601 | | | 65257 | | | A73367 | 1800 | 40 | 220.50 | 5.51 | 0.55125 | 22.05 | 198.45 | |
| B0644 | | | 73104 | | | A73882 | 1880 | 40 | 220.50 | 5.51 | 0.55125 | 22.05 | 198.45 | |
| | 2231S | | 65283 | | | A74131 | 1800 | 40 | 220.50 | 5.51 | 0.55125 | 22.05 | 198.45 | |
| B0644 | | | 73269 | | | A75318 | 1800 | 40 | 220.50 | 5.51 | 0.55125 | 22.05 | 198.45 | |
| | 2231 | | 73452 | | | A77027 | 1800 | 40 | 220.50 | 5.51 | 0.55125 | 22.05 | 198.45 | |
| | 2231 | | 65376 | | | A77032 | 1800 | 40 | 220.50 | 5.51 | 0.55125 | 22.05 | 198.45 | |
| | 2231 | | 73513 | | | A77489 | 1800 | 40 | 220.50 | 5.51 | 0.55125 | 22.05 | 198.45 | |
| | 2231 | | 73518 | | | A77495 | 1800 | 40 | 220.50 | 5.51 | 0.55125 | 22.05 | 198.45 | |
| | 2231 | | 73524 | | | A77525 | 1800 | 20 | 220.50 | 11.03 | 1.1025 | 22.05 | 198.45 | |
| | 2231 | | 73610 | | | A78564 | 1800 | 40 | 220.50 | 5.51 | 0.55125 | 22.05 | 198.45 | |
| | 2231 | | 73721 | | | A79791 | 1800 | 40 | 220.50 | 5.51 | 0.55125 | 22.05 | 198.45 | |
| B0534 | | | | | | A72055 | 1800 | 40 | 220.00 | 5.50 | 0.55 | 22.00 | 198.00 | |
| | 2231-S | | 62378 | 12 | | A69861 | 45 | 20 | 216.00 | 5.40 | 0.54 | 21.60 | 194.40 | |
| B0534 | | | | | | A71074 | 1800 | 20 | 216.00 | 10.80 | 1.08 | 21.60 | 194.40 | |
| B0534 | | | | | | A71113 | 11800 | 40 | 216.00 | 5.40 | 0.54 | 21.60 | 194.40 | |
| B0601 | | | 65343 | | | A75781 | 1763 | 41 | 215.97 | 5.27 | 0.5267561 | 21.60 | 194.37 | |
| B0644 | | | 73211 | | | A74480 | 1760 | 40 | 215.60 | 5.39 | 0.539 | 21.56 | 194.04 | |
| B0644 | | | 73308 | | | A75340 | 1760 | 40 | 215.60 | 5.39 | 0.539 | 21.56 | 194.04 | |
| | 2231 | | 65369 | | | A76698 | 1760 | 40 | 215.60 | 5.39 | 0.539 | 21.56 | 194.04 | |
| | 2231S | | 73486 | | | A77234 | 1760 | 40 | 215.60 | 5.39 | 0.539 | 21.56 | 194.04 | |
| | 2231S | | 73495 | | | A77322 | 1760 | 40 | 215.60 | 5.39 | 0.539 | 21.56 | 194.04 | |
| | 2231 | | 73537 | | | A77881 | 1760 | 40 | 215.60 | 5.39 | 0.539 | 21.56 | 194.04 | |
| | 2231 | | 73570 | | | A78152 | 1760 | 40 | 215.60 | 5.39 | 0.539 | 21.56 | 194.04 | |
| | 2231 | | 73596 | | | A78472 | 1760 | 40 | 215.60 | 5.39 | 0.539 | 21.56 | 194.04 | |

Line Item II(d) Charge

| Purchase Order No. | Project No. | JOB NO. | Print Order NO. | Project Charge | Invoice Date | Invoice No. | Quantity/Pages | Copies | Total Charge per Record Press | Rate per Copy | Rate per 10 Copies | GGG Recalculation Charge | Damages | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2231 | | 73608 | | | A78562 | 1760 | 40 | 215.60 | 5.39 | 0.539 | 21.56 | 194.04 | |
| | 2231 | | 73612 | | | A78566 | 1760 | 40 | 215.60 | 5.39 | 0.539 | 21.56 | 194.04 | |
| | 2231 | | 73688 | | | A79594 | 1760 | 40 | 215.60 | 5.39 | 0.539 | 21.56 | 194.04 | |
| | 2231 | | 73632 | | | A78815 | 1780 | 20 | 215.05 | 10.75 | 1.07525 | 21.51 | 193.55 | |
| | 2231-S | | 61014 | 12 | | A70613 | 1350 | 30 | 215.00 | 7.17 | 0.71666667 | 21.50 | 193.50 | |
| B0644 | | | 61004 | | | A75705 | 1740 | 30 | 213.15 | 7.11 | 0.7105 | 21.32 | 191.84 | |
| | 2231 | | 73444 | | | A76987 | 1740 | 20 | 213.15 | 10.66 | 1.06575 | 21.32 | 191.84 | |
| | 2231-S | | 61020 | 12 | | A77478 | 1740 | 30 | 213.15 | 7.11 | 0.7105 | 21.32 | 191.84 | |
| | 2231-S | | | 12 | | A68861 | 44 | 40 | 211.20 | 5.28 | 0.528 | 21.12 | 190.08 | |
| | 2231-S | | | 12 | | A69133 | 44 | 40 | 211.20 | 5.28 | 0.528 | 21.12 | 190.08 | |
| | 2231-S | | | 12 | | A69580 | 44 | 40 | 211.20 | 5.28 | 0.528 | 21.12 | 190.08 | |
| | 2231-S | | | 12 | | A70091 | 45 | 40 | 211.20 | 5.28 | 0.528 | 21.12 | 190.08 | |
| | 2231-S | | | 12 | | A70096 | 44 | 40 | 211.20 | 5.28 | 0.528 | 21.12 | 190.08 | |
| | 2231-S | | | 12 | | A70188 | 44 | 40 | 211.20 | 5.28 | 0.528 | 21.12 | 190.08 | |
| | 2231-S | | | 12 | | A70201 | 44 | 40 | 211.20 | 5.28 | 0.528 | 21.12 | 190.08 | |
| B0534 | | | | | | A70994 | 1760 | 40 | 211.20 | 5.28 | 0.528 | 21.12 | 190.08 | |
| B0644 | | | 73318 | | | A75551 | 1722 | 41 | 210.95 | 5.15 | 0.5145122 | 21.10 | 189.86 | |
| B0601 | | | 65336 | | | A75555 | 1722 | 41 | 210.95 | 5.15 | 0.5145122 | 21.10 | 189.86 | |
| B0644 | | | 73027 | | | A72809 | 1720 | 40 | 210.70 | 5.27 | 0.52675 | 21.07 | 189.63 | |
| B0601 | | | 65273 | | | A73878 | 1720 | 40 | 210.70 | 5.27 | 0.52675 | 21.07 | 189.63 | |
| B0644 | | | 73173 | | | A74132 | 1720 | 40 | 210.70 | 5.27 | 0.52675 | 21.07 | 189.63 | |
| B0644 | | | 73177 | | | A74134 | 1720 | 40 | 210.70 | 5.27 | 0.52675 | 21.07 | 189.63 | |
| | 2231S | | 73367 | | | A75984 | 1720 | 40 | 210.70 | 5.27 | 0.52675 | 21.07 | 189.63 | |
| | 2231 | | 65370 | | | A76699 | 1720 | 40 | 210.70 | 5.27 | 0.52675 | 21.07 | 189.63 | |
| | 2231 | | 73427 | | | A76711 | 1720 | 40 | 210.70 | 5.27 | 0.52675 | 21.07 | 189.63 | |
| | 2231 | | 73466 | | | A77168 | 1720 | 20 | 210.70 | 10.54 | 1.0535 | 21.07 | 189.63 | |
| | 2231 | | 73504 | | | A77499 | 1720 | 40 | 210.70 | 5.27 | 0.52675 | 21.07 | 189.63 | |
| | 2231 | | 73538 | | | A77882 | 1720 | 40 | 210.70 | 5.27 | 0.52675 | 21.07 | 189.63 | |
| | 2231 | | 73584 | | | A78365 | 1720 | 40 | 210.70 | 5.27 | 0.52675 | 21.07 | 189.63 | |
| | 2231 | | 73640 | | | A78996 | 1720 | 40 | 210.70 | 5.27 | 0.52675 | 21.07 | 189.63 | |
| | 2231 | | 73663 | | | A79364 | 1720 | 40 | 210.70 | 5.27 | 0.52675 | 21.07 | 189.63 | |
| | 2231-S | | | 12 | | A69263 | 35 | 50 | 210.00 | 4.20 | 0.42 | 21.00 | 189.00 | |
| B0534 | 2231 | | 65413 | | | A78384 | 1710 | 30 | 209.48 | 6.98 | 0.69826667 | 20.95 | 188.53 | |
| | | | 71004 | | | A71004 | 1740 | 20 | 208.80 | 10.44 | 1.044 | 20.88 | 187.92 | |
| B0644 | | | 73338 | | | A75766 | 1680 | 30 | 208.80 | 5.22 | 0.522 | 20.88 | 187.92 | |
| B0644 | | | 73197 | | | A74275 | 1700 | 20 | 208.25 | 10.41 | 1.04125 | 20.83 | 187.43 | |
| B0601 | | | 65183 | | | A71212 | 2400 | 40 | 208.00 | 5.20 | 0.52 | 20.80 | 187.20 | |

Line Item II(d) Charge

| Purchase Order No. | Project No. | JOB NO. | Print Order NO. | Project Charge | Invoice Date | Invoice No. | Quantity/ Pages | Copies | Total Charge per Record Press | Rate per Copy | Rate per 10 Copies | GGG Recalculation Charge | Damages | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2231-S | | | 12 | | A68954 | 43 | 40 | 206.40 | 5.16 | 0.516 | 20.64 | 185.76 | |
| | 2231-S | | | 12 | | A69130 | 43 | 40 | 206.40 | 5.16 | 0.516 | 20.64 | 185.76 | |
| | 2231-S | | | | | A69331 | 43 | 40 | 206.40 | 5.16 | 0.516 | 20.64 | 185.76 | |
| | 2231-S | | | 12 | | A69650 | 43 | 40 | 206.40 | 5.16 | 0.516 | 20.64 | 185.76 | |
| | 2231-S | | | 12 | | A69870 | 86 | 20 | 206.40 | 10.32 | 1.032 | 20.64 | 185.76 | |
| B0534 | | | | | | A71002 | 1720 | 40 | 206.40 | 5.16 | 0.516 | 20.64 | 185.76 | |
| B0644 | | | 73302 | | | A75336 | 1681 | 41 | 205.92 | 5.02 | 0.502439 | 20.59 | 185.33 | |
| B0601 | | | | | | A71536 | 1680 | 40 | 205.80 | 5.15 | 0.5145 | 20.58 | 185.22 | |
| B0534 | | | | | | A72155 | 1680 | 40 | 205.80 | 5.15 | 0.5145 | 20.58 | 185.22 | |
| B0644 | | | 73115 | | | A73717 | 1680 | 20 | 205.80 | 10.29 | 1.029 | 20.58 | 185.22 | |
| B0601 | | | 65284 | | | A74196 | 1680 | 40 | 205.80 | 5.15 | 0.5145 | 20.58 | 185.22 | |
| B0644 | | | 73198 | | | A74309 | 1680 | 40 | 205.80 | 5.15 | 0.5145 | 20.58 | 185.22 | |
| B0644 | | | 73253 | | | A74735 | 1680 | 40 | 205.80 | 5.15 | 0.5145 | 20.58 | 185.22 | |
| B0644 | | | 73249 | | | A74741 | 1680 | 40 | 205.80 | 5.15 | 0.5145 | 20.58 | 185.22 | |
| | 2231 | | 73403 | | | A76372 | 1680 | 40 | 205.80 | 5.15 | 0.5145 | 20.58 | 185.22 | |
| | 2231 | | 73615 | | | A78570 | 1680 | 40 | 205.80 | 5.15 | 0.5145 | 20.58 | 185.22 | |
| | 2231 | | 73675 | | | A79376 | 1680 | 40 | 205.80 | 5.15 | 0.5145 | 20.58 | 185.22 | |
| | 2231 | | 65440 | | | A79611 | 1680 | 30 | 205.80 | 6.86 | 0.686 | 20.58 | 185.22 | |
| | 2231 | | 73730 | | | A79977 | 1680 | 40 | 205.80 | 5.15 | 0.5145 | 20.58 | 185.22 | |
| B0644 | | | 73073 | | | A73357 | 1660 | 20 | 203.35 | 10.17 | 1.01675 | 20.34 | 183.02 | |
| | 2231-S | | | | | A69856 | 42 | 40 | 201.60 | 5.04 | 0.504 | 20.16 | 181.44 | |
| | 2231-S | | 62166 | 12 | | A70090 | 1680 | 40 | 201.60 | 5.04 | 0.504 | 20.16 | 181.44 | |
| B0534 | | | 62367 | | | A71012 | 1680 | 40 | 201.60 | 5.04 | 0.504 | 20.16 | 181.44 | |
| B0534 | | | | | | A71126 | 1680 | 20 | 201.60 | 10.08 | 1.008 | 20.16 | 181.44 | |
| B0601 | | | | | | A71626 | 1640 | 40 | 200.90 | 5.02 | 0.50225 | 20.09 | 180.81 | |
| | 2231S | | 62440 | | | A71705 | 1640 | 40 | 200.90 | 5.02 | 0.50225 | 20.09 | 180.81 | |
| B0644 | | | | | | A73053 | 1640 | 40 | 200.90 | 5.02 | 0.50225 | 20.09 | 180.81 | |
| B0644 | | | 73051 | | | A73061 | 1640 | 40 | 200.90 | 5.02 | 0.50225 | 20.09 | 180.81 | |
| | 2231S | | 73048 | | | A73063 | 1640 | 40 | 200.90 | 5.02 | 0.50225 | 20.09 | 180.81 | |
| B0644 | | | | | | A73137 | 1640 | 40 | 200.90 | 5.02 | 0.50225 | 20.09 | 180.81 | |
| B0644 | | | 73160 | | | A73987 | 1640 | 40 | 200.90 | 5.02 | 0.50225 | 20.09 | 180.81 | |
| B0644 | | | 73235 | | | A74609 | 1640 | 40 | 200.90 | 5.02 | 0.50225 | 20.09 | 180.81 | |
| B0644 | | | 73280 | | | A75036 | 1640 | 40 | 200.90 | 5.02 | 0.50225 | 20.09 | 180.81 | |
| | 2231 | | 73388 | | | A76274 | 1640 | 40 | 200.90 | 5.02 | 0.50225 | 20.09 | 180.81 | |
| | 2231 | | 73408 | | | A76451 | 1640 | 40 | 200.90 | 5.02 | 0.50225 | 20.09 | 180.81 | |
| | 2231 | | 73478 | | | A77184 | 1640 | 1640 | 200.90 | 0.12 | 0.01225 | 20.09 | 180.81 | |
| | 2231S | | 73496 | | | A77323 | 1640 | 40 | 200.90 | 5.02 | 0.50225 | 20.09 | 180.81 | |

| Purchase Order No. | Project No. | JOB NO. | Print Order NO. | Project Charge | Invoice Date | Invoice No. | Quantity/ Pages | Copies | Total Charge per Record Press | Rate per Copy | Rate per 10 Copies | GGG Recalculation Charge | Damages | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2231 | | 73605 | | | A78559 | 1640 | 40 | 200.90 | 5.02 | 0.50225 | 20.09 | 180.81 | |
| | 2231 | | 73731 | | | A79978 | 1640 | 20 | 200.90 | 10.05 | 1.0045 | 20.09 | 180.81 | |
| | 2231 | | 73736 | | | A79983 | 1640 | 40 | 200.90 | 5.02 | 0.50225 | 20.09 | 180.81 | |
| B0644 | | | 73347 | | | A75784 | 1620 | 20 | 198.45 | 9.92 | 0.99225 | 19.85 | 178.61 | |
| | 2231 | | 73595 | | | A78397 | 1620 | 20 | 198.45 | 9.92 | 0.99225 | 19.85 | 178.61 | |
| | 2231 | | 65418 | | | A78471 | 1620 | 30 | 198.45 | 6.62 | 0.6615 | 19.85 | 178.61 | |
| B0601 | | | 65338 | | | A75658 | 1617 | 21 | 198.08 | 9.43 | 0.9432381 | 19.81 | 178.27 | |
| | 2231-S | | | 12 | | A68901 | 41 | 40 | 196.80 | 4.92 | 0.492 | 19.68 | 177.12 | |
| | 2231-S | | | 12 | | A69137 | 41 | 40 | 196.80 | 4.92 | 0.492 | 19.68 | 177.12 | |
| | 2231-S | | 62210 | | | A69858 | 1640 | 40 | 196.80 | 4.92 | 0.492 | 19.68 | 177.12 | |
| B0534 | | | | | | A70855 | 1640 | 40 | 196.80 | 4.92 | 0.492 | 19.68 | 177.12 | |
| | 2231S | | 62359 | | | A70878 | 1640 | 40 | 196.80 | 4.92 | 0.492 | 19.68 | 177.12 | |
| B0601 | | | 65201 | | | A71540 | 1600 | 40 | 196.00 | 4.90 | 0.49 | 19.60 | 176.40 | |
| B0601 | | | | | | A71942 | 1600 | 40 | 196.00 | 4.90 | 0.49 | 19.60 | 176.40 | |
| B0601 | | | | | | A72005 | 1600 | 40 | 196.00 | 4.90 | 0.49 | 19.60 | 176.40 | |
| B0644 | | | | | | A72799 | 1600 | 40 | 196.00 | 4.90 | 0.49 | 19.60 | 176.40 | |
| B0644 | | | 73145 | | | A73728 | 1600 | 40 | 196.00 | 4.90 | 0.49 | 19.60 | 176.40 | |
| B0644 | | | 73195 | | | A74247 | 1600 | 40 | 196.00 | 4.90 | 0.49 | 19.60 | 176.40 | |
| B0601 | | | 65298 | | | A74740 | 1600 | 20 | 196.00 | 9.80 | 0.98 | 19.60 | 176.40 | |
| B0601 | | | 65311 | | | A75022 | 1600 | 40 | 196.00 | 4.90 | 0.49 | 19.60 | 176.40 | |
| B0644 | | | 73288 | | | A75323 | 1600 | 40 | 196.00 | 4.90 | 0.49 | 19.60 | 176.40 | |
| B0644 | | | 73296 | | | A75545 | 1600 | 40 | 196.00 | 4.90 | 0.49 | 19.60 | 176.40 | |
| | 2231 | | 73417 | | | A76701 | 1600 | 40 | 196.00 | 4.90 | 0.49 | 19.60 | 176.40 | |
| | 2231 | | 73456 | | | A77031 | 1600 | 40 | 196.00 | 4.90 | 0.49 | 19.60 | 176.40 | |
| | 2231 | | 73472 | | | A77182 | 1600 | 40 | 196.00 | 4.90 | 0.49 | 19.60 | 176.40 | |
| | 2231 | | 73556 | | | A78057 | 1600 | 40 | 196.00 | 4.90 | 0.49 | 19.60 | 176.40 | |
| | 2231 | | 73594 | | | A78396 | 1600 | 40 | 196.00 | 4.90 | 0.49 | 19.60 | 176.40 | |
| | 2231 | | 73627 | | | A78810 | 1600 | 40 | 196.00 | 4.90 | 0.49 | 19.60 | 176.40 | |
| | 2231 | | 73676 | | | A79377 | 1600 | 40 | 196.00 | 4.90 | 0.49 | 19.60 | 176.40 | |
| | 2231 | | 73702 | | | A79607 | 1600 | 40 | 196.00 | 4.90 | 0.49 | 19.60 | 176.40 | |
| | 2231 | | 73732 | | | A79979 | 1600 | 40 | 196.00 | 4.90 | 0.49 | 19.60 | 176.40 | |
| B0644 | | | 73307 | | | A75327 | 1599 | 41 | 195.88 | 4.78 | 0.4777561 | 19.59 | 176.29 | |
| | 2231S | | 65352 | | | A75983 | 1599 | 41 | 195.88 | 4.78 | 0.4777561 | 19.59 | 176.29 | |
| | 2231 | | 73395 | | | A76286 | 1599 | 41 | 195.88 | 4.78 | 0.4777561 | 19.59 | 176.29 | |
| | 2231 | | 65386 | | | A76287 | 1599 | 41 | 195.88 | 4.78 | 0.4777561 | 19.59 | 176.29 | |
| B0644 | | | 73335 | | | A75772 | 1596 | 21 | 195.51 | 9.31 | 0.931 | 19.55 | 175.96 | |
| B0644 | | | | | | A72648 | 1580 | 20 | 193.55 | 9.68 | 0.96775 | 19.36 | 174.20 | |

Line Item II(d) Charge

| Purchase Order No. | Project No. | JOB NO. | Print Order NO. | Project Charge | Invoice Date | Invoice No. | Quantity/Pages | Copies | Total Charge per Record Press | Rate per Copy | Rate per 10 Copies | GGG Recalculation Charge | Damages | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 2231-S |  |  | 12 |  | A68866 | 40 | 40 | 192.00 | 4.80 | 0.48 | 19.20 | 172.80 |  |
|  | 2231-S |  |  | 12 |  | A69262 | 32 | 50 | 192.00 | 3.84 | 0.384 | 19.20 | 172.80 |  |
|  | 2231-S |  |  | 12 |  | A69613 | 40 | 40 | 192.00 | 4.80 | 0.48 | 19.20 | 172.80 |  |
|  | 2231-S |  |  | 12 |  | A69833 | 40 | 40 | 192.00 | 4.80 | 0.48 | 19.20 | 172.80 |  |
|  | 2231-S |  |  | 12 |  | A70045 | 40 | 40 | 192.00 | 4.80 | 0.48 | 19.20 | 172.80 |  |
|  | 2231-S |  |  | 12 |  | A70208 | 40 | 40 | 192.00 | 4.80 | 0.48 | 19.20 | 172.80 |  |
|  | 2231-S |  |  |  |  | A70513 | 40 | 40 | 192.00 | 4.80 | 0.48 | 19.20 | 172.80 |  |
| B0534 |  |  | 1972 |  |  | A71104 | 1600 | 20 | 192.00 | 9.60 | 0.96 | 19.20 | 172.80 |  |
| B0534 | 2231 |  | 61026 |  |  | 80364 | 1560 | 30 | 191.10 | 6.37 | 0.637 | 19.11 | 171.99 |  |
|  |  |  |  |  |  | A71400 | 1560 | 40 | 191.10 | 4.78 | 0.47775 | 19.11 | 171.99 |  |
| B0534 | 2231 |  | 62438 |  |  | A71709 | 1560 | 40 | 191.10 | 4.78 | 0.47775 | 19.11 | 171.99 |  |
|  |  |  |  |  |  | A73052 | 1560 | 40 | 191.10 | 4.78 | 0.47775 | 19.11 | 171.99 |  |
| B0644 |  |  | 73057 |  |  | A73139 | 1560 | 40 | 191.10 | 4.78 | 0.47775 | 19.11 | 171.99 |  |
| B0644 |  |  | 73199 |  |  | A74311 | 1560 | 40 | 191.10 | 4.78 | 0.47775 | 19.11 | 171.99 |  |
| B0601 |  |  | 65313 |  |  | A75030 | 1560 | 40 | 191.10 | 4.78 | 0.47775 | 19.11 | 171.99 |  |
|  |  |  | 73320 |  |  | A75559 | 1560 | 20 | 191.10 | 9.56 | 0.9555 | 19.11 | 171.99 |  |
| B0644 |  |  | 61007 |  |  | A75708 | 1560 | 30 | 191.10 | 6.37 | 0.637 | 19.11 | 171.99 |  |
|  | 2231S |  | 73379 |  |  | A76109 | 1560 | 40 | 191.10 | 4.78 | 0.47775 | 19.11 | 171.99 |  |
|  | 2231 |  | 73397 |  |  | A76696 | 1560 | 40 | 191.10 | 4.78 | 0.47775 | 19.11 | 171.99 |  |
|  | 2231 |  | 73464 |  |  | A77102 | 1560 | 40 | 191.10 | 4.78 | 0.47775 | 19.11 | 171.99 |  |
|  | 2231S |  | 73497 |  |  | A77324 | 1560 | 40 | 191.10 | 4.78 | 0.47775 | 19.11 | 171.99 |  |
|  | 2231 |  | 72325 |  |  | A77526 | 1560 | 40 | 191.10 | 4.78 | 0.47775 | 19.11 | 171.99 |  |
|  | 2231 |  | 73607 |  |  | A78561 | 1560 | 40 | 191.10 | 4.78 | 0.47775 | 19.11 | 171.99 |  |
|  | 2231 |  | 73624 |  |  | A78807 | 1560 | 20 | 191.10 | 9.56 | 0.9555 | 19.11 | 171.99 |  |
|  | 2231 |  | 73648 |  |  | A79003 | 1560 | 40 | 191.10 | 4.78 | 0.47775 | 19.11 | 171.99 |  |
|  | 2231 |  | 73650 |  |  | A79005 | 1560 | 40 | 191.10 | 4.78 | 0.47775 | 19.11 | 171.99 |  |
|  | 2231 |  | 73698 |  |  | A79603 | 1560 | 40 | 191.10 | 4.78 | 0.47775 | 19.11 | 171.99 |  |
| B0644 |  |  | 73303 |  |  | A75338 | 1558 | 41 | 190.86 | 4.66 | 0.4655122 | 19.09 | 171.77 |  |
| B0534 |  |  |  |  |  | A71851 | 1520 | 20 | 190.00 | 4.75 | 0.475 | 19.00 | 171.00 |  |
|  | 2231 |  | 73760 |  |  | 80369 | 1540 | 20 | 188.65 | 9.43 | 0.94325 | 18.87 | 169.79 |  |
|  | 2231 |  | 65437 |  |  | A79384 | 1530 | 30 | 187.43 | 6.25 | 0.62476667 | 18.74 | 168.69 |  |
|  | 2231-S |  |  | 12 |  | A68856 | 39 | 40 | 187.20 | 4.68 | 0.468 | 18.72 | 168.48 |  |
|  | 2231-S |  |  | 12 |  | A68871 | 39 | 40 | 187.20 | 4.68 | 0.468 | 18.72 | 168.48 |  |
|  | 2231-S |  | 65074 |  |  | A69125 | 39 | 40 | 187.20 | 4.68 | 0.468 | 18.72 | 168.48 |  |
|  | 2231-S |  |  | 12 |  | A69328 | 39 | 40 | 187.20 | 4.68 | 0.468 | 18.72 | 168.48 |  |
|  | 2231-S |  |  | 12 |  | A69358 | 39 | 40 | 187.20 | 4.68 | 0.468 | 18.72 | 168.48 |  |
|  | 2231-S |  | 62205 |  |  | A69845 | 1560 | 40 | 187.20 | 4.68 | 0.468 | 18.72 | 168.48 |  |

Line Item II(d) Charge

| Purchase Order No. | Project No. | JOB NO. | Print Order NO. | Project Charge | Invoice Date | Invoice No. | Quantity/ Pages | Copies | Total Charge per Record Press | Rate per Copy | Rate per 10 Copies | GGG Recalculation Charge | Damages | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2231-S | | | 12 | | A70086 | 39 | 40 | 187.20 | 4.68 | 0.468 | 18.72 | 168.48 | |
| B0534 | | | | 12 | | A70521 | 35 | 40 | 187.20 | 4.68 | 0.468 | 18.72 | 168.48 | |
| B0601 | | | 65247 | | | A73049 | 1520 | 40 | 186.20 | 4.66 | 0.4655 | 18.62 | 167.58 | |
| | 2231 | | 73143 | | | A73705 | 1520 | 40 | 186.20 | 4.66 | 0.4655 | 18.62 | 167.58 | |
| B0644 | | | 73298 | | | A75325 | 1520 | 40 | 186.20 | 4.66 | 0.4655 | 18.62 | 167.58 | |
| | 2231 | | 73422 | | | A76706 | 1520 | 40 | 186.20 | 4.66 | 0.4655 | 18.62 | 167.58 | |
| | 2231 | | 61019 | | | A77164 | 1520 | 20 | 186.20 | 9.31 | 0.931 | 18.62 | 167.58 | |
| | 2231 | | 73473 | | | A77183 | 1520 | 20 | 186.20 | 9.31 | 0.931 | 18.62 | 167.58 | |
| | 2231 | | 73631 | | | A78814 | 1520 | 40 | 186.20 | 4.66 | 0.4655 | 18.62 | 167.58 | |
| B0644 | | | 73065 | | | A73158 | 1500 | 20 | 183.75 | 9.19 | 0.91875 | 18.38 | 165.38 | |
| B0601 | | | 65342 | | | A75779 | 1500 | 20 | 183.75 | 9.19 | 0.91875 | 18.38 | 165.38 | |
| | 2231-S | | | 12 | | A70033 | 38 | 40 | 182.40 | 4.56 | 0.456 | 18.24 | 164.16 | |
| B0534 | | | 65160 | | | A70869 | 1520 | 40 | 182.40 | 4.56 | 0.456 | 18.24 | 164.16 | |
| B0534 | | | 62455 | | | A71864 | 1480 | 40 | 181.30 | 4.53 | 0.45325 | 18.13 | 163.17 | |
| B0601 | | | | | | A71939 | 1480 | 40 | 181.30 | 4.53 | 0.45325 | 18.13 | 163.17 | |
| B0601 | | | 65220 | | | A72305 | 1480 | 40 | 181.30 | 4.53 | 0.45325 | 18.13 | 163.17 | |
| B0644 | | | 73106 | | | A73345 | 1480 | 40 | 181.30 | 4.53 | 0.45325 | 18.13 | 163.17 | |
| B0644 | | | 73108 | | | A73348 | 1480 | 40 | 181.30 | 4.53 | 0.45325 | 18.13 | 163.17 | |
| B0644 | | | 73126 | | | A73702 | 1480 | 40 | 181.30 | 4.53 | 0.45325 | 18.13 | 163.17 | |
| B0644 | | | 73214 | | | A74482 | 1480 | 40 | 181.30 | 4.53 | 0.45325 | 18.13 | 163.17 | |
| B0644 | | | 73348 | | | A75785 | 1480 | 40 | 181.30 | 4.53 | 0.45325 | 18.13 | 163.17 | |
| | 2231S | | 73342 | | | A75933 | 1480 | 40 | 181.30 | 4.53 | 0.45325 | 18.13 | 163.17 | |
| | 2231S | | 73371 | | | A76055 | 1480 | 40 | 181.30 | 4.53 | 0.45325 | 18.13 | 163.17 | |
| | 2231 | | 73429 | | | A76714 | 1480 | 40 | 181.30 | 4.53 | 0.45325 | 18.13 | 163.17 | |
| | 2231 | | 73469 | | | A77173 | 1480 | 40 | 181.30 | 4.53 | 0.45325 | 18.13 | 163.17 | |
| | 2231 | | 73601 | | | A78477 | 1480 | 40 | 181.30 | 4.53 | 0.45325 | 18.13 | 163.17 | |
| | 2231 | | 65428 | | | A78803 | 1480 | 20 | 181.30 | 9.07 | 0.9065 | 18.13 | 163.17 | |
| | 2231 | | 73623 | | | A78806 | 1480 | 40 | 181.30 | 4.53 | 0.45325 | 18.13 | 163.17 | |
| | 2231 | | 73641 | | | A78997 | 1480 | 40 | 181.30 | 4.53 | 0.45325 | 18.13 | 163.17 | |
| | 2231 | | 65434 | | | A79359 | 1480 | 20 | 181.30 | 9.07 | 0.9065 | 18.13 | 163.17 | |
| | 2231 | | 73670 | | | A79371 | 1480 | 40 | 181.30 | 4.53 | 0.45325 | 18.13 | 163.17 | |
| | 2231 | | 73705 | | | A79775 | 1480 | 40 | 181.30 | 4.53 | 0.45325 | 18.13 | 163.17 | |
| | 2231 | | 73443 | | | A76986 | 1479 | 17 | 181.18 | 10.66 | 1.0657647 | 18.12 | 163.06 | |
| | 2231S | | 62349 | | | A70860 | 1500 | 20 | 180.00 | 9.00 | 0.9 | 18.00 | 162.00 | |
| B0644 | | | 73158 | | | A73956 | 1460 | 20 | 178.85 | 8.94 | 0.89425 | 17.89 | 160.97 | |
| B0644 | | | 73291 | | | A75351 | 1460 | 20 | 178.85 | 8.94 | 0.89425 | 17.89 | 160.97 | |
| | 1272-S | | | 12 | | A62976 | 37 | 40 | 177.60 | 4.44 | 0.444 | 17.76 | 159.84 | |

Line Item II(d) Charge

| Purchase Order No. | Project No. | JOB NO. | Print Order No. | Project Charge | Invoice Date | Invoice No. | Quantity/ Pages | Copies | Total Charge per Record Press | Rate per Copy | Rate per 10 Copies | GGG Recalculation Charge | Damages | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2231-S | | | 12 | | A68996 | 37 | 40 | 177.60 | 4.44 | 0.444 | 17.76 | 159.84 | |
| | 2231-S | | | 12 | | A68997 | 37 | 40 | 177.60 | 4.44 | 0.444 | 17.76 | 159.84 | |
| | 2231-S | | | 12 | | A69141 | 37 | 40 | 177.60 | 4.44 | 0.444 | 17.76 | 159.84 | |
| | 2331-S | | | 12 | | A69177 | 37 | 40 | 177.60 | 4.44 | 0.444 | 17.76 | 159.84 | |
| | 2231-S | | | 12 | | A69324 | 37 | 40 | 177.60 | 4.44 | 0.444 | 17.76 | 159.84 | |
| | 2231-S | | | 12 | | A70074 | 37 | 40 | 177.60 | 4.44 | 0.444 | 17.76 | 159.84 | |
| B0534 | | | | 12 | | A70353 | 37 | 40 | 177.60 | 4.44 | 0.444 | 17.76 | 159.84 | |
| B0534 | | | | | | A70873 | 1480 | 40 | 177.60 | 4.44 | 0.444 | 17.76 | 159.84 | |
| B0534 | | | | | | A70877 | 1480 | 40 | 177.60 | 4.44 | 0.444 | 17.76 | 159.84 | |
| B0534 | | | 62377 | | | A71073 | 1480 | 40 | 177.60 | 4.44 | 0.444 | 17.76 | 159.84 | |
| B0534 | | | 62386 | | | A71167 | 1480 | 40 | 177.60 | 4.44 | 0.444 | 17.76 | 159.84 | |
| B0601 | | | 65186 | | | A71221 | 1480 | 40 | 177.60 | 4.44 | 0.444 | 17.76 | 159.84 | |
| B0534 | | | | | | A71408 | 1440 | 40 | 176.40 | 4.41 | 0.441 | 17.64 | 158.76 | |
| B0534 | | | 62358 | | | A71541 | 1440 | 20 | 176.40 | 8.82 | 0.882 | 17.64 | 158.76 | |
| B0534 | | | | | | A72056 | 1440 | 40 | 176.40 | 4.41 | 0.441 | 17.64 | 158.76 | |
| B0601 | | | | | | A72671 | 1440 | 40 | 176.40 | 4.41 | 0.441 | 17.64 | 158.76 | |
| B0644 | | | | | | A73059 | 1440 | 40 | 176.40 | 4.41 | 0.441 | 17.64 | 158.76 | |
| B0644 | | | 73219 | | | A74486 | 1440 | 40 | 176.40 | 4.41 | 0.441 | 17.64 | 158.76 | |
| B0644 | | | 73299 | | | A75355 | 1440 | 40 | 176.40 | 4.41 | 0.441 | 17.64 | 158.76 | |
| B0644 | | | 73310 | | | A75439 | 1440 | 40 | 176.40 | 4.41 | 0.441 | 17.64 | 158.76 | |
| B0644 | | | 73333 | | | A75764 | 1440 | 40 | 176.40 | 4.41 | 0.441 | 17.64 | 158.76 | |
| B0644 | | | 73353 | | | A75864 | 1440 | 40 | 176.40 | 4.41 | 0.441 | 17.64 | 158.76 | |
| | 2231S | | 73382 | | | A76112 | 1440 | 40 | 176.40 | 4.41 | 0.441 | 17.64 | 158.76 | |
| | 2231 | | 73474 | | | A77174 | 1440 | 40 | 176.40 | 4.41 | 0.441 | 17.64 | 158.76 | |
| | 2231 | | 73568 | | | A78149 | 1440 | 40 | 176.40 | 4.41 | 0.441 | 17.64 | 158.76 | |
| | 2231 | | 73664 | | | A79365 | 1440 | 40 | 176.40 | 4.41 | 0.441 | 17.64 | 158.76 | |
| | 2231 | | 73672 | | | A79373 | 1440 | 40 | 176.40 | 4.41 | 0.441 | 17.64 | 158.76 | |
| | 2231 | | 73756 | | | A80189 | 1440 | 40 | 176.40 | 4.41 | 0.441 | 17.64 | 158.76 | |
| B0644 | | | 73312 | | | A75543 | 1435 | 41 | 175.79 | 4.29 | 0.4287561 | 17.58 | 158.21 | |
| B0601 | | | 65337 | | | A75657 | 1435 | 41 | 175.79 | 4.29 | 0.4287561 | 17.58 | 158.21 | |
| | 2231-S | | | 12 | | A69654 | 73 | 20 | 175.20 | 8.76 | 0.876 | 17.52 | 157.68 | |
| | 2231-S | | | 12 | | A69000 | 36 | 40 | 172.80 | 4.32 | 0.432 | 17.28 | 155.52 | |
| | 2231-S | | | 12 | | A69275 | 72 | 20 | 172.80 | 8.64 | 0.864 | 17.28 | 155.52 | |
| | 2231-S | | | 12 | | A69842 | | 20 | 172.80 | 8.64 | 0.864 | 17.28 | 155.52 | |
| | 2231-S | | | 12 | | A69953 | 36 | 40 | 172.80 | 4.32 | 0.432 | 17.28 | 155.52 | |
| | 2231-S | | | 12 | | A70305 | 36 | 40 | 172.80 | 4.32 | 0.432 | 17.28 | 155.52 | |
| B0534 | | | | | | A71003 | 1440 | 40 | 172.80 | 4.32 | 0.432 | 17.28 | 155.52 | |

Line Item II(d) Charge

| Purchase Order No. | Project No. | JOB NO. | Print Order NO. | Project Charge | Invoice Date | Invoice No. | Quantity/ Pages | Copies | Total Charge per Record Press | Rate per Copy | Rate per 10 Copies | GGG Recalculation Charge | Damages | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B0534 | 2231 | | 65166 | | | A71072 | 1440 | 40 | 172.80 | 4.32 | 0.432 | 17.28 | 155.52 | |
| | | | 61013 | | | A76294 | 1410 | 30 | 172.73 | 5.76 | 0.57576667 | 17.27 | 155.46 | |
| B0534 | | | 62451 | | | A71859 | 1400 | 40 | 171.50 | 4.29 | 0.42875 | 17.15 | 154.35 | |
| B0534 | | | 62452 | | | A71860 | 1400 | 20 | 171.50 | 8.58 | 0.8575 | 17.15 | 154.35 | |
| | 2231 | | 62514 | | | A72548 | 1400 | 40 | 171.50 | 4.29 | 0.42875 | 17.15 | 154.35 | |
| B0601 | | | | | | A72555 | 1400 | 40 | 171.50 | 4.29 | 0.42875 | 17.15 | 154.35 | |
| B0644 | | | 73081 | | | A73377 | 1400 | 40 | 171.50 | 4.29 | 0.42875 | 17.15 | 154.35 | |
| | 2231 | | 65278 | | | A74007 | 1400 | 40 | 171.50 | 4.29 | 0.42875 | 17.15 | 154.35 | |
| B0644 | | | 73209 | | | A74379 | 1400 | 40 | 171.50 | 4.29 | 0.42875 | 17.15 | 154.35 | |
| B0601 | | | 65340 | | | A75768 | 1400 | 40 | 171.50 | 4.29 | 0.42875 | 17.15 | 154.35 | |
| | 2231 | | 73399 | | | A76289 | 1400 | 40 | 171.50 | 4.29 | 0.42875 | 17.15 | 154.35 | |
| | 2231 | | 73510 | | | A77487 | 1400 | 40 | 171.50 | 4.29 | 0.42875 | 17.15 | 154.35 | |
| | 2231 | | 73686 | | | A79591 | 1400 | 40 | 171.50 | 4.29 | 0.42875 | 17.15 | 154.35 | |
| | 2231 | | 73696 | | | A79601 | 1400 | 40 | 171.50 | 4.29 | 0.42875 | 17.15 | 154.35 | |
| B0534 | | | | | | A70993 | 1420 | 20 | 170.40 | 8.52 | 0.852 | 17.04 | 153.36 | |
| B0534 | | | | | | A71853 | 1360 | 20 | 170.00 | 4.25 | 0.425 | 17.00 | 153.00 | |
| B0534 | | | 65152 | | | A71543 | 1380 | 20 | 169.05 | 8.45 | 0.84525 | 16.91 | 152.15 | |
| | 1111-M | | | | | A68952 | 52 | 18 | 168.48 | 9.36 | 0.936 | 16.85 | 151.63 | |
| | 2231-S | | | 12 | | A69359 | 35 | 40 | 168.00 | 4.20 | 0.42 | 16.80 | 151.20 | |
| | 2231-S | | | 12 | | A69361 | 35 | 40 | 168.00 | 4.20 | 0.42 | 16.80 | 151.20 | |
| | 2231-S | | | 12 | | A70184 | 35 | 40 | 168.00 | 4.20 | 0.42 | 16.80 | 151.20 | |
| | 2231-S | | | 12 | | A70205 | 1 | 20 | 168.00 | 8.40 | 0.84 | 16.80 | 151.20 | |
| B0534 | | | | 12 | | A70450 | 35 | 40 | 168.00 | 4.20 | 0.42 | 16.80 | 151.20 | |
| B0534 | | | 62345 | | | A70858 | 1400 | 40 | 168.00 | 4.20 | 0.42 | 16.80 | 151.20 | |
| B0534 | | | | | | A71219 | 1400 | 40 | 168.00 | 4.20 | 0.42 | 16.80 | 151.20 | |
| B0534 | | | | | | A71551 | 1360 | 20 | 166.60 | 8.33 | 0.833 | 16.66 | 149.94 | |
| B0534 | | | | | | A72674 | 13960 | 40 | 166.60 | 4.17 | 0.4165 | 16.66 | 149.94 | |
| B0644 | | | 73015 | | | A72810 | 1360 | 40 | 166.60 | 4.17 | 0.4165 | 16.66 | 149.94 | |
| | 2231 | | 73186 | | | A74200 | 1360 | 40 | 166.60 | 4.17 | 0.4165 | 16.66 | 149.94 | |
| | 2231 | | 73550 | | | A77894 | 1360 | 40 | 166.60 | 4.17 | 0.4165 | 16.66 | 149.94 | |
| | 2231 | | 73575 | | | A78210 | 1360 | 40 | 166.60 | 4.17 | 0.4165 | 16.66 | 149.94 | |
| | 2231 | | 73588 | | | A78369 | 1360 | 40 | 166.60 | 4.17 | 0.4165 | 16.66 | 149.94 | |
| | 2231 | | 73677 | | | A79378 | 1360 | 20 | 166.60 | 8.33 | 0.833 | 16.66 | 149.94 | |
| | 2231 | | 73734 | | | A79981 | 1360 | 40 | 166.60 | 4.17 | 0.4165 | 16.66 | 149.94 | |
| | 2231 | | 73744 | | | A80177 | 1360 | 40 | 166.60 | 4.17 | 0.4165 | 16.66 | 149.94 | |
| | 2231 | | 65468 | | | 80365 | 1350 | 30 | 165.38 | 5.51 | 0.55126667 | 16.54 | 148.84 | |
| B0644 | | | 61003 | | | A75704 | 1350 | 30 | 165.38 | 5.51 | 0.55126667 | 16.54 | 148.84 | |

Line Item II(d) Charge

| Purchase Order No. | Project No. | JOB NO. | Print Order NO. | Project Charge | Invoice Date | Invoice No. | Quantity/Pages | Copies | Total Charge per Record Press | Rate per Copy | Rate per 10 Copies | GGG Recalculation Charge | Damages | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2231S | | 61009 | | | A76057 | 1350 | 30 | 165.38 | 5.51 | 0.55126667 | 16.54 | 148.84 | |
| | 2231 | | 61012 | | | A76293 | 1350 | 30 | 165.38 | 5.51 | 0.55126667 | 16.54 | 148.84 | |
| B0644 | | | 73223 | | | A74489 | 1340 | 20 | 164.15 | 8.21 | 0.82075 | 16.42 | 147.74 | |
| B0644 | | | 73286 | | | A75434 | 1340 | 20 | 164.15 | 8.21 | 0.82075 | 16.42 | 147.74 | |
| | 2231S | | | 12 | | A68938 | 34 | 40 | 163.20 | 4.08 | 0.408 | 16.32 | 146.88 | |
| | 2231S | | | 12 | | A68499 | 34 | 40 | 163.20 | 4.08 | 0.408 | 16.32 | 146.88 | |
| | 2231S | | | 12 | | A69608 | 34 | 40 | 163.20 | 4.08 | 0.408 | 16.32 | 146.88 | |
| | 2231S | | | 12 | | A69946 | 68 | 20 | 163.20 | 8.16 | 0.816 | 16.32 | 146.88 | |
| B0534 | | | | | | A70854 | 1360 | 40 | 163.20 | 4.08 | 0.408 | 16.32 | 146.88 | |
| B0534 | | | 62369 | | | A71107 | 1360 | 40 | 163.20 | 4.08 | 0.408 | 16.32 | 146.88 | |
| B0601 | | | | | | A71402 | 1320 | 40 | 161.70 | 4.04 | 0.40425 | 16.17 | 145.53 | |
| B0534 | | | 62457 | | | A71863 | 1320 | 40 | 161.70 | 4.04 | 0.40425 | 16.17 | 145.53 | |
| B0601 | | | | | | A72804 | 1320 | 40 | 161.70 | 4.04 | 0.40425 | 16.17 | 145.53 | |
| B0644 | | | 73087 | | | A73330 | 1320 | 40 | 161.70 | 4.04 | 0.40425 | 16.17 | 145.53 | |
| B0644 | | | 73077 | | | A73335 | 1320 | 40 | 161.70 | 4.04 | 0.40425 | 16.17 | 145.53 | |
| B0644 | | | 73128 | | | A73599 | 1320 | 40 | 161.70 | 4.04 | 0.40425 | 16.17 | 145.53 | |
| B0644 | | | 73190 | | | A74194 | 1320 | 20 | 161.70 | 8.09 | 0.8085 | 16.17 | 145.53 | |
| B0601 | | | 65288 | | | A74310 | 1320 | 40 | 161.70 | 4.04 | 0.40425 | 16.17 | 145.53 | |
| B0644 | | | 73282 | | | A75038 | 1320 | 40 | 161.70 | 4.04 | 0.40425 | 16.17 | 145.53 | |
| B0644 | | | 73330 | | | A75710 | 1320 | 40 | 161.70 | 4.04 | 0.40425 | 16.17 | 145.53 | |
| | 2231S | | 73387 | | | A76272 | 1320 | 40 | 161.70 | 4.04 | 0.40425 | 16.17 | 145.53 | |
| | 2231 | | 73404 | | | A76371 | 1320 | 40 | 161.70 | 4.04 | 0.40425 | 16.17 | 145.53 | |
| | 2231 | | 73471 | | | A77171 | 1320 | 20 | 161.70 | 8.09 | 0.8085 | 16.17 | 145.53 | |
| | 2231S | | 65396 | | | A77572 | 1320 | 30 | 161.70 | 5.39 | 0.539 | 16.17 | 145.53 | |
| | 2231 | | 73530 | | | A77576 | 1320 | 40 | 161.70 | 4.04 | 0.40425 | 16.17 | 145.53 | |
| | 2231 | | 73582 | | | A78265 | 1320 | 40 | 161.70 | 4.04 | 0.40425 | 16.17 | 145.53 | |
| | 2231 | | 65462 | | | A79803 | 1200 | 30 | 161.70 | 5.39 | 0.539 | 16.17 | 145.53 | |
| | 2231 | | 73745 | | | A80178 | 1320 | 40 | 161.70 | 4.04 | 0.40425 | 16.17 | 145.53 | |
| B0644 | | | 73332 | | | A75712 | 1312 | 41 | 160.72 | 3.92 | 0.392 | 16.07 | 144.65 | |
| | 2231S | | 65348 | | | A75934 | 1312 | 41 | 160.72 | 3.92 | 0.392 | 16.07 | 144.65 | |
| | | | 73179 | | | A74126 | 1300 | 25 | 159.25 | 6.37 | 0.637 | 15.93 | 143.33 | |
| B0644 | | | 73230 | | | A74529 | 1300 | 20 | 159.25 | 7.96 | 0.79625 | 15.93 | 143.33 | |
| B0644 | | | 73262 | | | A74895 | 1300 | 20 | 159.25 | 7.96 | 0.79625 | 15.93 | 143.33 | |
| B0601 | | | 65341 | | | A75769 | 1300 | 20 | 159.25 | 7.96 | 0.79625 | 15.93 | 143.33 | |
| | 2231S | | | 12 | | A68998 | 33 | 40 | 158.40 | 3.96 | 0.396 | 15.84 | 142.56 | |
| | 2231S | | | 12 | | A69612 | 33 | 40 | 158.40 | 3.96 | 0.396 | 15.84 | 142.56 | |
| | 2231S | | 62191 | 12 | | A69837 | 33 | 40 | 158.40 | 3.96 | 0.396 | 15.84 | 142.56 | |

Line Item II(d) Charge

| Purchase Order No. | Project No. | JOB NO. | Print Order NO. | Project Charge | Invoice Date | Invoice No. | Quantity/ Pages | Copies | Total Charge per Record Press | Rate per Copy | Rate per 10 Copies | GGG Recalculation Charge | Damages | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2231-S | | | 12 | | A69967 | 33 | 40 | 158.40 | 3.96 | 0.396 | 15.84 | 142.56 | |
| | 2231-S | | | 12 | | A69969 | 33 | 40 | 158.40 | 3.96 | 0.396 | 15.84 | 142.56 | |
| | 2231-S | | | 12 | | A70037 | 33 | 40 | 158.40 | 3.96 | 0.396 | 15.84 | 142.56 | |
| | 2231-S | | | 12 | | A70075 | 33 | 40 | 158.40 | 3.96 | 0.396 | 15.84 | 142.56 | |
| | 2231-S | | | 12 | | A70081 | 33 | 40 | 158.40 | 3.96 | 0.396 | 15.84 | 142.56 | |
| | 2231-S | | | 12 | | A70202 | 33 | 40 | 158.40 | 3.96 | 0.396 | 15.84 | 142.56 | |
| | | | B0534 | | | A70386 | 1320 | 40 | 158.40 | 3.96 | 0.396 | 15.84 | 142.56 | |
| | 2231 | | 65407 | | | A78146 | 1290 | 30 | 158.03 | 5.27 | 0.52676667 | 15.80 | 142.23 | |
| | 2231 | | 65425 | | | A78603 | 1290 | 30 | 158.03 | 5.27 | 0.52676667 | 15.80 | 142.23 | |
| B0534 | | | | | | A72059 | 1280 | 30 | 156.80 | 3.92 | 0.392 | 15.68 | 141.12 | |
| B0534 | | | | | | A72556 | 1280 | 40 | 156.80 | 3.92 | 0.392 | 15.68 | 141.12 | |
| B0644 | | | 73004 | | | A72647 | 1280 | 40 | 156.80 | 3.92 | 0.392 | 15.68 | 141.12 | |
| B0644 | | | | | | A73058 | 1280 | 40 | 156.80 | 3.92 | 0.392 | 15.68 | 141.12 | |
| B0644 | | | 73191 | | | A74195 | 1280 | 40 | 156.80 | 3.92 | 0.392 | 15.68 | 141.12 | |
| | 2231 | | 73185 | | | A74199 | 1280 | 40 | 156.80 | 3.92 | 0.392 | 15.68 | 141.12 | |
| B0644 | | | 73264 | | | A74891 | 1280 | 40 | 156.80 | 3.92 | 0.392 | 15.68 | 141.12 | |
| B0608 | | | 2235 | | | A74899 | 1280 | 20 | 156.80 | 7.84 | 0.784 | 15.68 | 141.12 | |
| B0601 | | | 66314 | | | A75031 | 1280 | 20 | 156.80 | 7.84 | 0.784 | 15.68 | 141.12 | |
| | 2231 | | 73446 | | | A77021 | 1280 | 40 | 156.80 | 3.92 | 0.392 | 15.68 | 141.12 | |
| | 2231S | | 73501 | | | A77353 | 1280 | 40 | 156.80 | 3.92 | 0.392 | 15.68 | 141.12 | |
| | 2231 | | 73552 | | | A77896 | 1280 | 40 | 156.80 | 3.92 | 0.392 | 15.68 | 141.12 | |
| | 2231 | | 73569 | | | A78150 | 1280 | 40 | 156.80 | 3.92 | 0.392 | 15.68 | 141.12 | |
| | 2231 | | 73603 | | | A78479 | 1280 | 40 | 156.80 | 3.92 | 0.392 | 15.68 | 141.12 | |
| | 2231 | | 73668 | | | A79369 | 1280 | 40 | 156.80 | 3.92 | 0.392 | 15.68 | 141.12 | |
| | 2231 | | 26563 | | | A80182 | 1280 | 40 | 156.80 | 3.92 | 0.392 | 15.68 | 141.12 | |
| | 2231-S | | | 12 | | A69342 | 65 | 20 | 156.00 | 7.80 | 0.78 | 15.60 | 140.40 | |
| B0601 | | | 65326 | | | A75440 | 1271 | 41 | 155.70 | 3.80 | 0.3797561 | 15.57 | 140.13 | |
| B0534 | | | | | | A72550 | 1260 | 20 | 154.35 | 7.72 | 0.77175 | 15.44 | 138.92 | |
| | 2231 | | 73587 | | | A78368 | 1260 | 20 | 154.35 | 7.72 | 0.77175 | 15.44 | 138.92 | |
| | 2231 | | 73694 | | | A79599 | 1260 | 20 | 154.35 | 7.72 | 0.77175 | 15.44 | 138.92 | |
| | 2231-S | | | 12 | | A86860 | 32 | 40 | 153.60 | 3.84 | 0.384 | 15.36 | 138.24 | |
| | 2231-S | | | 12 | | A86992 | 32 | 40 | 153.60 | 3.84 | 0.384 | 15.36 | 138.24 | |
| | 2231-S | | | 12 | | A69124 | 32 | 40 | 153.60 | 3.84 | 0.384 | 15.36 | 138.24 | |
| | 2231-S | | | 12 | | A69497 | 32 | 40 | 153.60 | 3.84 | 0.384 | 15.36 | 138.24 | |
| | 2231-S | | | 12 | | A69616 | 32 | 40 | 153.60 | 3.84 | 0.384 | 15.36 | 138.24 | |
| | 2231-S | | | 12 | | A69663 | 32 | 40 | 153.60 | 3.84 | 0.384 | 15.36 | 138.24 | |
| | 2231-S | | | 12 | | A69670 | 32 | 40 | 153.60 | 3.84 | 0.384 | 15.36 | 138.24 | |

Line Item II(d) Charge

| Purchase Order No. | Project No. | JOB NO. | Print Order NO. | Project Charge | Invoice Date | Invoice No. | Quantity/ Pages | Copies | Total Charge per Record Press | Rate per Copy | Rate per 10 Copies | GGG Recalculation Charge | Damages | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2231-S | | 62200 | | | A69844 | 1280 | 20 | 153.60 | 7.68 | 0.768 | 15.36 | 138.24 | |
| | 2231-S | | | 12 | | A69862 | 32 | 40 | 153.60 | 3.84 | 0.384 | 15.36 | 138.24 | |
| B0534 | | | | | | A70996 | 1280 | 40 | 153.60 | 3.84 | 0.384 | 15.36 | 138.24 | |
| B0601 | | | | | | A71164 | 1280 | 40 | 153.60 | 3.84 | 0.384 | 15.36 | 138.24 | |
| | | 17778C | | | | A71398 | 1240 | 40 | 151.90 | 3.80 | 0.37975 | 15.19 | 136.71 | |
| B0534 | | | | | | A72003 | 1240 | 40 | 151.90 | 3.80 | 0.37975 | 15.19 | 136.71 | |
| B0534 | | | | | | A72545 | 1240 | 20 | 151.90 | 7.60 | 0.7595 | 15.19 | 136.71 | |
| B0644 | | | 73019 | | | A72806 | 1240 | 40 | 151.90 | 3.80 | 0.37975 | 15.19 | 136.71 | |
| B0644 | | | 73129 | | | A73700 | 1240 | 40 | 151.90 | 3.80 | 0.37975 | 15.19 | 136.71 | |
| B0644 | | | 73119 | | | A73706 | 1240 | 40 | 151.90 | 3.80 | 0.37975 | 15.19 | 136.71 | |
| B0644 | | | 73222 | | | A74488 | 1240 | 40 | 151.90 | 3.80 | 0.37975 | 15.19 | 136.71 | |
| B0644 | | | 73248 | | | A74743 | 1240 | 40 | 151.90 | 3.80 | 0.37975 | 15.19 | 136.71 | |
| | 2231S | | 73250 | | | A74748 | 1240 | 40 | 151.90 | 3.80 | 0.37975 | 15.19 | 136.71 | |
| B0644 | | | 73268 | | | A74911 | 1240 | 40 | 151.90 | 3.80 | 0.37975 | 15.19 | 136.71 | |
| B0644 | | | 73276 | | | A75027 | 1240 | 40 | 151.90 | 3.80 | 0.37975 | 15.19 | 136.71 | |
| B0644 | | | 73279 | | | A75333 | 1240 | 40 | 151.90 | 3.80 | 0.37975 | 15.19 | 136.71 | |
| B0644 | | | 73327 | | | A75660 | 1240 | 40 | 151.90 | 3.80 | 0.37975 | 15.19 | 136.71 | |
| | 2231 | | 73432 | | | A76717 | 1240 | 40 | 151.90 | 3.80 | 0.37975 | 15.19 | 136.71 | |
| | 2231 | | 73523 | | | A77524 | 1240 | 40 | 151.90 | 3.80 | 0.37975 | 15.19 | 136.71 | |
| | 2231 | | 73695 | | | A79600 | 1240 | 40 | 151.90 | 3.80 | 0.37975 | 15.19 | 136.71 | |
| | 2231 | | 73707 | | | A79777 | 1240 | 40 | 151.90 | 3.80 | 0.37975 | 15.19 | 136.71 | |
| B0644 | | | 73309 | | | A75341 | 1230 | 41 | 150.68 | 3.68 | 0.3675122 | 15.07 | 135.61 | |
| | 2231 | | 61024 | | | A78798 | 1230 | 30 | 150.68 | 5.02 | 0.50226667 | 15.07 | 135.61 | |
| | 2231S | | 73058 | | | A73135 | 1220 | 20 | 149.45 | 7.47 | 0.74725 | 14.95 | 134.51 | |
| | 2231-S | | | 12 | | A69966 | 31 | 40 | 148.80 | 3.72 | 0.372 | 14.88 | 133.92 | |
| | | | | 12 | | A69949 | 31 | 40 | 148.80 | 3.72 | 0.372 | 14.88 | 133.92 | |
| | 2231-S | | | 12 | | A70034 | 31 | 40 | 148.80 | 3.72 | 0.372 | 14.88 | 133.92 | |
| | 2231 | | 62242 | | | A70046 | 1240 | 40 | 148.80 | 3.72 | 0.372 | 14.88 | 133.92 | |
| | 2231 | | 65148 | | | A70853 | 1240 | 40 | 148.80 | 3.72 | 0.372 | 14.88 | 133.92 | |
| B0534 | | | | | | A71166 | 1240 | 40 | 148.80 | 3.72 | 0.372 | 14.88 | 133.92 | |
| B0534 | | | 62393 | 12 | | A71215 | 1240 | 40 | 148.80 | 3.72 | 0.372 | 14.88 | 133.92 | |
| B0534 | | | | | | A71410 | 1200 | 40 | 147.00 | 3.68 | 0.3675 | 14.70 | 132.30 | |
| B0534 | | | | | | A72054 | 1200 | 40 | 147.00 | 3.68 | 0.3675 | 14.70 | 132.30 | |
| B0644 | | | 73141 | | | A73691 | 1200 | 40 | 147.00 | 3.68 | 0.3675 | 14.70 | 132.30 | |
| B0644 | | | 73144 | | | A73729 | 1200 | 40 | 147.00 | 3.68 | 0.3675 | 14.70 | 132.30 | |
| | 2231 | | 73413 | | | A76584 | 1200 | 40 | 147.00 | 3.68 | 0.3675 | 14.70 | 132.30 | |
| | 2231 | | 73453 | | | A77026 | 1200 | 40 | 147.00 | 3.68 | 0.3675 | 14.70 | 132.30 | |

| Purchase Order No. | Project No. | JOB NO. | Print Order NO. | Project Charge | Invoice Date | Invoice No. | Quantity/Pages | Copies | Total Charge per Record Press | Rate per Copy | Rate per 10 Copies | GGG Recalculation Charge | Damages | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2231 | | 73509 | | | A77486 | 1200 | 40 | 147.00 | 3.68 | 0.3675 | 14.70 | 132.30 | |
| | 2231 | | 73573 | | | A78154 | 1200 | 40 | 147.00 | 3.68 | 0.3675 | 14.70 | 132.30 | |
| | 2231 | | 73593 | | | A78380 | 1200 | 40 | 147.00 | 3.68 | 0.3675 | 14.70 | 132.30 | |
| | 2231 | | 73682 | | | A79383 | 1200 | 40 | 147.00 | 3.68 | 0.3675 | 14.70 | 132.30 | |
| | 2231 | | 73758 | | | A80191 | 1200 | 40 | 147.00 | 3.68 | 0.3675 | 14.70 | 132.30 | |
| | 2231-S | | | 12 | | A69176 | 61 | 20 | 146.40 | 7.32 | 0.732 | 14.64 | 131.76 | |
| | 2231-S | | | 12 | | A70038 | 61 | 20 | 146.40 | 7.32 | 0.732 | 14.64 | 131.76 | |
| | 2231-S | | | 12 | | A70092 | 61 | 20 | 146.40 | 7.32 | 0.732 | 14.64 | 131.76 | |
| | | | 65226 | | | A71950 | 1190 | 35 | 145.78 | 4.17 | 0.41651429 | 14.58 | 131.20 | |
| B0534 | | | | | | A71856 | 1160 | 40 | 145.00 | 3.63 | 0.3625 | 14.50 | 130.50 | |
| B0644 | | | | | | A72650 | 1180 | 20 | 144.55 | 7.23 | 0.72275 | 14.46 | 130.10 | |
| | 2231 | | 73418 | | | A76702 | 1180 | 20 | 144.55 | 7.23 | 0.72275 | 14.46 | 130.10 | |
| | 2231 | | 73457 | | | A77028 | 1180 | 20 | 144.55 | 7.23 | 0.72275 | 14.46 | 130.10 | |
| | 2231 | | 73574 | | | A78155 | 1180 | 20 | 144.55 | 7.23 | 0.72275 | 14.46 | 130.10 | |
| | 2231-S | | | 12 | | A68863 | 30 | 40 | 144.00 | 3.60 | 0.36 | 14.40 | 129.60 | |
| | 2231-S | | | 12 | | A68877 | 30 | 40 | 144.00 | 3.60 | 0.36 | 14.40 | 129.60 | |
| | 2231-S | | | 12 | | A68955 | 30 | 40 | 144.00 | 3.60 | 0.36 | 14.40 | 129.60 | |
| | 2231-S | | | 12 | | A69378 | 30 | 40 | 144.00 | 3.60 | 0.36 | 14.40 | 129.60 | |
| | 2231-S | | | 12 | | A69648 | 30 | 40 | 144.00 | 3.60 | 0.36 | 14.40 | 129.60 | |
| | 2231-S | | | 12 | | A69951 | 30 | 40 | 144.00 | 3.60 | 0.36 | 14.40 | 129.60 | |
| | 2231-S | | | 12 | | A70083 | 30 | 40 | 144.00 | 3.60 | 0.36 | 14.40 | 129.60 | |
| | 2231-S | | | 12 | | A70529 | 30 | 40 | 144.00 | 3.60 | 0.36 | 14.40 | 129.60 | |
| B0534 | | | | 12 | | A70598 | 1200 | 40 | 144.00 | 3.60 | 0.36 | 14.40 | 129.60 | |
| B0534 | | | | 12 | | A70599 | 1200 | 40 | 144.00 | 3.60 | 0.36 | 14.40 | 129.60 | |
| B0534 | | | | | | A71014 | 1200 | 40 | 144.00 | 3.60 | 0.36 | 14.40 | 129.60 | |
| | 2231S | | 62363 | | | A77497 | 1170 | 30 | 143.33 | 4.78 | 0.47776667 | 14.33 | 129.00 | |
| | 2231 | | 65391 | | | A79610 | 1170 | 30 | 143.33 | 4.78 | 0.47776667 | 14.33 | 129.00 | |
| | 2231 | | 61026 | | | A72665 | 1170 | 30 | 143.32 | 4.78 | 0.47773333 | 14.33 | 128.99 | |
| | 2231 | | 73759 | | | 80368 | 1160 | 40 | 142.10 | 3.55 | 0.35525 | 14.21 | 127.89 | |
| | 2231S | | 62436 | | | A71702 | 1160 | 40 | 142.10 | 3.55 | 0.35525 | 14.21 | 127.89 | |
| | | | | | | A71861 | 1160 | 40 | 142.10 | 3.55 | 0.35525 | 14.21 | 127.89 | |
| B0534 | | | 62492 | | | A72299 | 1160 | 20 | 142.10 | 7.11 | 0.7105 | 14.21 | 127.89 | |
| B0644 | | | | | | A72803 | 1160 | 40 | 142.10 | 3.55 | 0.35525 | 14.21 | 127.89 | |
| B0644 | | | 73094 | | | A73354 | 1160 | 40 | 142.10 | 3.55 | 0.35525 | 14.21 | 127.89 | |
| B0644 | | | 73233 | | | A74551 | 1160 | 40 | 142.10 | 3.55 | 0.35525 | 14.21 | 127.89 | |
| B0644 | | | 73237 | | | A74614 | 1160 | 40 | 142.10 | 3.55 | 0.35525 | 14.21 | 127.89 | |
| B0644 | | | 73311 | | | A75438 | 1160 | 40 | 142.10 | 3.55 | 0.35525 | 14.21 | 127.89 | |

Line Item II(d) Charge

| Purchase Order No. | Project No. | JOB NO. | Print Order NO. | Project Charge | Invoice Date | Invoice No. | Quantity/ Pages | Copies | Total Charge per Record Press | Rate per Copy | Rate per 10 Copies | GGG Recalculation Charge | Damages | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B0644 | | | 73319 | | | A75558 | 1160 | 40 | 142.10 | 3.55 | 0.35525 | 14.21 | 127.89 | |
| B0644 | | | 73322 | | | A75561 | 1160 | 40 | 142.10 | 3.55 | 0.35525 | 14.21 | 127.89 | |
| B0601 | | | 65341 | | | A75774 | 1160 | 40 | 142.10 | 3.55 | 0.35525 | 14.21 | 127.89 | |
| | 2231S | | 73364 | | | A75839 | 1160 | 40 | 142.10 | 3.55 | 0.35525 | 14.21 | 127.89 | |
| | 2231 | | 73415 | | | A76685 | 1160 | 20 | 142.10 | 7.11 | 0.7105 | 14.21 | 127.89 | |
| | 2231 | | 73435 | | | A76796 | 1160 | 40 | 142.10 | 3.55 | 0.35525 | 14.21 | 127.89 | |
| | 2231 | | 73462 | | | A77085 | 1160 | 40 | 142.10 | 3.55 | 0.35525 | 14.21 | 127.89 | |
| | 2231 | | 73462 | | | A77085 | 1160 | 40 | 142.10 | 3.55 | 0.35525 | 14.21 | 127.89 | |
| | 2231 | | 73687 | | | A79592 | 1160 | 40 | 142.10 | 3.55 | 0.35525 | 14.21 | 127.89 | |
| B0534 | | | | | | A71544 | 1140 | 20 | 139.65 | 6.98 | 0.69825 | 13.97 | 125.69 | |
| B0644 | | | 73184 | | | A74197 | 1140 | 20 | 139.65 | 6.98 | 0.69825 | 13.97 | 125.69 | |
| | 2231 | | 73545 | | | A77889 | 1140 | 20 | 139.65 | 6.98 | 0.69825 | 13.97 | 125.69 | |
| | 2231 | | 65454 | | | A79618 | 1140 | 30 | 139.65 | 4.66 | 0.4655 | 13.97 | 125.69 | |
| | 2231 | | 61025 | | | A79798 | 1140 | 30 | 139.65 | 4.66 | 0.4655 | 13.97 | 125.69 | |
| | 2231-S | | | 12 | | A68991 | 29 | 40 | 139.20 | 3.48 | 0.348 | 13.92 | 125.28 | |
| | 2231-S | | | | | A69606 | 29 | 40 | 139.20 | 3.48 | 0.348 | 13.92 | 125.28 | |
| | 2231-S | | | 12 | | A69611 | 29 | 40 | 139.20 | 3.48 | 0.348 | 13.92 | 125.28 | |
| | 2231-S | | | | | A69841 | 1160 | 40 | 139.20 | 3.48 | 0.348 | 13.92 | 125.28 | |
| | 2231-S | | 62198 | | | A69854 | 29 | 40 | 139.20 | 3.48 | 0.348 | 13.92 | 125.28 | |
| | 2231-S | | 65106 | | | A69854 | 1160 | 40 | 139.20 | 3.48 | 0.348 | 13.92 | 125.28 | |
| | 2231-S | | | 12 | | A70073 | 29 | 40 | 139.20 | 3.48 | 0.348 | 13.92 | 125.28 | |
| | 2231-S | | | 12 | | A70084 | 29 | 40 | 139.20 | 3.48 | 0.348 | 13.92 | 125.28 | |
| B0534 | | | | 12 | | A70382 | 58 | 20 | 139.20 | 6.96 | 0.696 | 13.92 | 125.28 | |
| B0534 | | | | 12 | | A70524 | 29 | 40 | 139.20 | 3.48 | 0.348 | 13.92 | 125.28 | |
| B0608 | | | | | | A71217 | 1160 | 40 | 139.20 | 3.48 | 0.348 | 13.92 | 125.28 | |
| B0534 | | | | | | A71629 | 1120 | 40 | 137.20 | 3.43 | 0.343 | 13.72 | 123.48 | |
| B0534 | | | 65429 | | | A71631 | 1120 | 40 | 137.20 | 3.43 | 0.343 | 13.72 | 123.48 | |
| B0534 | | | | | | A72050 | 1120 | 40 | 137.20 | 3.43 | 0.343 | 13.72 | 123.48 | |
| B0644 | | | 73082 | | | A73346 | 1120 | 40 | 137.20 | 3.43 | 0.343 | 13.72 | 123.48 | |
| B0644 | | | 73205 | | | A74376 | 1120 | 40 | 137.20 | 3.43 | 0.343 | 13.72 | 123.48 | |
| B0601 | | | 65299 | | | A74787 | 1120 | 40 | 137.20 | 3.43 | 0.343 | 13.72 | 123.48 | |
| | 2231S | | 73369 | | | A75961 | 1120 | 20 | 137.20 | 6.86 | 0.686 | 13.72 | 123.48 | |
| | 2231 | | 73396 | | | A76291 | 1120 | 40 | 137.20 | 3.43 | 0.343 | 13.72 | 123.48 | |
| | 2231 | | 73455 | | | A77030 | 1120 | 40 | 137.20 | 3.43 | 0.343 | 13.72 | 123.48 | |
| | 2231 | | 73646 | | | A79001 | 1120 | 20 | 137.20 | 6.86 | 0.686 | 13.72 | 123.48 | |
| | 2231 | | 73719 | | | A79789 | 1120 | 40 | 137.20 | 3.43 | 0.343 | 13.72 | 123.48 | |
| | 2231 | | 73728 | | | A79975 | 1120 | 40 | 137.20 | 3.43 | 0.343 | 13.72 | 123.48 | |

Line Item II(d) Charge

| Purchase Order No. | Project No. | JOB NO. | Print Order NO. | Invoice Date | Project Charge | Invoice No. | Quantity/Pages | Copies | Total Charge per Record Press | Rate per Copy | Rate per 10 Copies | GGG Recalculation Charge | Damages | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B0644 | 2231-S | | | | 12 | A70094 | 57 | 20 | 136.80 | 6.84 | 0.684 | 13.68 | 123.12 | |
| | | | 61005 | | | A75706 | 1110 | 30 | 135.98 | 4.53 | 0.45326667 | 13.60 | 122.38 | |
| B0534 | 2231 | | 65431 | | | A79175 | 1110 | 30 | 135.98 | 4.53 | 0.45326667 | 13.60 | 122.38 | |
| | | | | | | A72547 | 1100 | 20 | 134.75 | 6.74 | 0.67375 | 13.48 | 121.28 | |
| | 2231 | | 73431 | | | A76716 | 1100 | 20 | 134.75 | 6.74 | 0.67375 | 13.48 | 121.28 | |
| | 2231 | | 73671 | | | A79372 | 1100 | 20 | 134.75 | 6.74 | 0.67375 | 13.48 | 121.28 | |
| | 2231-S | | | | 12 | A69122 | 28 | 40 | 134.40 | 3.36 | 0.336 | 13.44 | 120.96 | |
| | 2231-S | | | | 12 | A69377 | 28 | 40 | 134.40 | 3.36 | 0.336 | 13.44 | 120.96 | |
| | 2231-S | | 62211 | | | A69863 | 1120 | 40 | 134.40 | 3.36 | 0.336 | 13.44 | 120.96 | |
| | 2231-S | | 62254 | | | A70301 | 1120 | 40 | 134.40 | 3.36 | 0.336 | 13.44 | 120.96 | |
| B0534 | | | | | 12 | A70474 | 28 | 40 | 134.40 | 3.36 | 0.336 | 13.44 | 120.96 | |
| B0534 | | | | | 12 | A70514 | 28 | 40 | 134.40 | 3.36 | 0.336 | 13.44 | 120.96 | |
| B0534 | | | | | 12 | A70535 | 28 | 40 | 134.40 | 3.36 | 0.336 | 13.44 | 120.96 | |
| | | | | | | A72058 | 1080 | 40 | 132.30 | 3.31 | 0.33075 | 13.23 | 119.07 | |
| B0644 | | | 73137 | | | A72673 | 1080 | 40 | 132.30 | 3.31 | 0.33075 | 13.23 | 119.07 | |
| B0644 | | | 73241 | | | A73701 | 1080 | 40 | 132.30 | 3.31 | 0.33075 | 13.23 | 119.07 | |
| | 2231 | | | | | A74611 | 1080 | 20 | 132.30 | 6.62 | 0.6615 | 13.23 | 119.07 | |
| B0601 | | | 65297 | | | A74739 | 1080 | 40 | 132.30 | 3.31 | 0.33075 | 13.23 | 119.07 | |
| B0644 | | | 73301 | | | A75326 | 1080 | 40 | 132.30 | 3.31 | 0.33075 | 13.23 | 119.07 | |
| | 2231 | | 73383 | | | A76124 | 1080 | 40 | 132.30 | 3.31 | 0.33075 | 13.23 | 119.07 | |
| | 2231 | | 73544 | | | A77888 | 1080 | 40 | 132.30 | 3.31 | 0.33075 | 13.23 | 119.07 | |
| | 2231 | | 73580 | | | A78260 | 1080 | 40 | 132.30 | 3.31 | 0.33075 | 13.23 | 119.07 | |
| | 2231 | | 73637 | | | A78993 | 1080 | 40 | 132.30 | 3.31 | 0.33075 | 13.23 | 119.07 | |
| | 2231 | | 73639 | | | A78995 | 1080 | 40 | 132.30 | 3.31 | 0.33075 | 13.23 | 119.07 | |
| | 2231 | | 73727 | | | A79797 | 1080 | 20 | 132.30 | 6.62 | 0.6615 | 13.23 | 119.07 | |
| B0534 | | | | | | A70999 | 1110 | 20 | 132.00 | 6.60 | 0.66 | 13.20 | 118.80 | |
| B0534 | | | 62335 | | | A71128 | 1110 | 20 | 132.00 | 6.60 | 0.66 | 13.20 | 118.80 | |
| B0601 | | | 65335 | | | A75554 | 1066 | 41 | 130.59 | 3.19 | 0.3185122 | 13.06 | 117.53 | |
| B0534 | | | | | | A71392 | 1060 | 20 | 129.85 | 6.49 | 0.64925 | 12.99 | 116.87 | |
| B0644 | | | 73193 | | | A74251 | 1060 | 20 | 129.85 | 6.49 | 0.64925 | 12.99 | 116.87 | |
| B0644 | | | 73265 | | | A74893 | 1060 | 20 | 129.85 | 6.49 | 0.64925 | 12.99 | 116.87 | |
| | 2231S | | 73499 | | | A77326 | 1060 | 20 | 129.85 | 6.49 | 0.64925 | 12.99 | 116.87 | |
| | 2231-S | | | | 12 | A68868 | 27 | 40 | 129.60 | 3.24 | 0.324 | 12.96 | 116.64 | |
| | 2231-S | | | | 12 | A68935 | 27 | 40 | 129.60 | 3.24 | 0.324 | 12.96 | 116.64 | |
| | 2231-S | | | | 12 | A69138 | 54 | 20 | 129.60 | 6.48 | 0.648 | 12.96 | 116.64 | |
| | 2231-S | | | | 12 | A69667 | 27 | 40 | 129.60 | 3.24 | 0.324 | 12.96 | 116.64 | |
| | 2231-S | | | | 12 | A70039 | 27 | 40 | 129.60 | 3.24 | 0.324 | 12.96 | 116.64 | |

Line Item II(d) Charge

| Purchase Order No. | Project No. | JOB NO. | Print Order NO. | Project Charge | Invoice Date | Invoice No. | Quantity/Pages | Copies | Total Charge per Record Press | Rate per Copy | Rate per 10 Copies | GGG Recalculation Charge | Damages | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2231-S | | 61006 | | | A70079 | 1080 | 30 | 129.60 | 4.32 | 0.432 | 12.96 | 116.64 | |
| | 2231-S | | | 12 | | A70187 | 27 | 40 | 129.60 | 3.24 | 0.324 | 12.96 | 116.64 | |
| B0534 | | | | 12 | | A70512 | 27 | 40 | 129.60 | 3.24 | 0.324 | 12.96 | 116.64 | |
| B0534 | | | | | | A70871 | 23 | 40 | 129.60 | 3.24 | 0.324 | 12.96 | 116.64 | |
| B0534 | | | | | | A71145 | 1080 | 40 | 129.60 | 3.24 | 0.324 | 12.96 | 116.64 | |
| | 2231S | | 61032 | | | A73172 | 1050 | 40 | 128.63 | 4.29 | 0.42876667 | 12.86 | 115.77 | |
| | | | 61001 | | | A74943 | 1050 | 30 | 128.63 | 4.29 | 0.42876667 | 12.86 | 115.77 | |
| B0644 | 2231 | | 61022 | | | A78067 | 1050 | 30 | 128.63 | 4.29 | 0.42876667 | 12.86 | 115.77 | |
| | 2231 | | 65460 | | | A79972 | 1050 | 30 | 128.63 | 4.29 | 0.42876667 | 12.86 | 115.77 | |
| B0534 | | | | | | A71399 | 1040 | 40 | 127.40 | 3.19 | 0.3185 | 12.74 | 114.66 | |
| B0534 | | | | | | A71944 | 1040 | 40 | 127.40 | 3.19 | 0.3185 | 12.74 | 114.66 | |
| | 2231S | | 61029 | | | A72738 | 1040 | 30 | 127.40 | 4.25 | 0.42466667 | 12.74 | 114.66 | |
| B0644 | | | 73098 | | | A73659 | 1040 | 20 | 127.40 | 6.37 | 0.637 | 12.74 | 114.66 | |
| B0601 | | | 65285 | | | A74272 | 1040 | 40 | 127.40 | 3.19 | 0.3185 | 12.74 | 114.66 | |
| B0644 | | | 73217 | | | A74481 | 1040 | 40 | 127.40 | 3.19 | 0.3185 | 12.74 | 114.66 | |
| B0644 | | | 73216 | | | A74485 | 1040 | 40 | 127.40 | 3.19 | 0.3185 | 12.74 | 114.66 | |
| B0601 | | | 65300 | | | A74786 | 1040 | 20 | 127.40 | 6.37 | 0.637 | 12.74 | 114.66 | |
| | 2231 | | 73436 | | | A76846 | 1040 | 40 | 127.40 | 3.19 | 0.3185 | 12.74 | 114.66 | |
| | 2231 | | 73467 | | | A77169 | 1040 | 40 | 127.40 | 3.19 | 0.3185 | 12.74 | 114.66 | |
| | 2231S | | 73484 | | | A77231 | 1040 | 40 | 127.40 | 3.19 | 0.3185 | 12.74 | 114.66 | |
| | 2231 | | 73520 | | | A77500 | 1040 | 40 | 127.40 | 3.19 | 0.3185 | 12.74 | 114.66 | |
| | 2231 | | 73579 | | | A78259 | 1040 | 40 | 127.40 | 3.19 | 0.3185 | 12.74 | 114.66 | |
| | 2231 | | 73600 | | | A78476 | 1040 | 40 | 127.40 | 3.19 | 0.3185 | 12.74 | 114.66 | |
| | 2231 | | 73625 | | | A78808 | 1040 | 40 | 127.40 | 3.19 | 0.3185 | 12.74 | 114.66 | |
| | 2231 | | 73635 | | | A78818 | 1040 | 40 | 127.40 | 3.19 | 0.3185 | 12.74 | 114.66 | |
| | 2231 | | 73638 | | | A78994 | 1040 | 40 | 127.40 | 3.19 | 0.3185 | 12.74 | 114.66 | |
| | 2231 | | 73643 | | | A78998 | 1040 | 40 | 127.40 | 3.19 | 0.3185 | 12.74 | 114.66 | |
| | 2231 | | 73656 | | | A79183 | 1040 | 20 | 127.40 | 6.37 | 0.637 | 12.74 | 114.66 | |
| | 2231 | | 73658 | | | A79185 | 1040 | 40 | 127.40 | 3.19 | 0.3185 | 12.74 | 114.66 | |
| | 2231-S | | | 12 | | A69873 | 53 | 20 | 127.20 | 6.36 | 0.636 | 12.72 | 114.48 | |
| | 2231-S | | | 12 | | A70035 | 53 | 20 | 127.20 | 6.36 | 0.636 | 12.72 | 114.48 | |
| B0644 | | | 73078 | | | A73334 | 1020 | 20 | 124.95 | 6.25 | 0.62475 | 12.50 | 112.46 | |
| | 2231 | | 65430 | | | A79008 | 1020 | 30 | 124.95 | 4.17 | 0.4165 | 12.50 | 112.46 | |
| | 2231-S | | | 12 | | A69622 | 52 | 20 | 124.80 | 6.24 | 0.624 | 12.48 | 112.32 | |
| | 2231-S | | | 12 | | A69649 | 1040 | 40 | 124.80 | 3.12 | 0.312 | 12.48 | 112.32 | |
| | 2231-S | | | 12 | | A69875 | 26 | 40 | 124.80 | 3.12 | 0.312 | 12.48 | 112.32 | |
| B0644 | 2231-S | | 73324 | | | A75563 | 1012 | 22 | 123.97 | 5.64 | 0.5635 | 12.40 | 111.57 | |

Line Item II(d) Charge

| Purchase Order No. | Project No. | JOB NO. | Print Order NO. | Project Charge | Invoice Date | Invoice No. | Quantity/Pages | Copies | Total Charge per Record Press | Rate per Copy | Rate per 10 Copies | GGG Recalculation Charge | Damages | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B0534 | | | | | | A77407 | 1000 | 40 | 122.50 | 3.06 | 0.30625 | 12.25 | 110.25 | |
| B0534 | | | | | | A73316 | 1000 | 40 | 122.50 | 3.06 | 0.30625 | 12.25 | 110.25 | |
| B0534 | | | | | | A72554 | 1000 | 40 | 122.50 | 3.06 | 0.30625 | 12.25 | 110.25 | |
| B0601 | | | | | | A73056 | 1000 | 40 | 122.50 | 3.06 | 0.30625 | 12.25 | 110.25 | |
| B0608 | | | | | | A73160 | 1000 | 40 | 122.50 | 3.06 | 0.30625 | 12.25 | 110.25 | |
| B0644 | | | 73097 | | | A73374 | 1000 | 40 | 122.50 | 3.06 | 0.30625 | 12.25 | 110.25 | |
| B0644 | | | 73114 | | | A73699 | 1000 | 40 | 122.50 | 3.06 | 0.30625 | 12.25 | 110.25 | |
| B0644 | | | 73326 | | | A75659 | 1000 | 40 | 122.50 | 3.06 | 0.30625 | 12.25 | 110.25 | |
| B0644 | | | 73351 | | | A75860 | 1000 | 40 | 122.50 | 3.06 | 0.30625 | 12.25 | 110.25 | |
| | 2231 | | 73459 | | | A77060 | 1000 | 40 | 122.50 | 3.06 | 0.30625 | 12.25 | 110.25 | |
| | 2231 | | 73476 | | | A77176 | 1000 | 40 | 122.50 | 3.06 | 0.30625 | 12.25 | 110.25 | |
| | 2231 | | 73553 | | | A78054 | 1000 | 40 | 122.50 | 3.06 | 0.30625 | 12.25 | 110.25 | |
| | 2231 | | 73674 | | | A79375 | 1000 | 40 | 122.50 | 3.06 | 0.30625 | 12.25 | 110.25 | |
| | 2231 | | 73693 | | | A79598 | 1000 | 40 | 122.50 | 3.06 | 0.30625 | 12.25 | 110.25 | |
| | 2231 | | 73716 | | | A79786 | 1000 | 40 | 122.50 | 3.06 | 0.30625 | 12.25 | 110.25 | |
| | 2231 | | 61018 | | | A77163 | 990 | 30 | 121.28 | 4.04 | 0.40426667 | 12.13 | 109.15 | |
| | 2231S | | 62481 | | | A72304 | 980 | 20 | 120.05 | 6.00 | 0.60025 | 12.01 | 108.05 | |
| | 2231 | | 73421 | | | A76705 | 980 | 20 | 120.05 | 6.00 | 0.60025 | 12.01 | 108.05 | |
| | 2231 | | 73598 | | | A78474 | 980 | 20 | 120.05 | 6.00 | 0.60025 | 12.01 | 108.05 | |
| | 2231 | | 73690 | | | A79596 | 980 | 20 | 120.05 | 6.00 | 0.60025 | 12.01 | 108.05 | |
| | 2231-S | | 65452 | | | A79616 | 980 | 40 | 120.05 | 3.00 | 0.300125 | 12.01 | 108.05 | |
| | 2231-S | | 65092 | | | A69364 | 25 | 40 | 120.00 | 3.00 | 0.3 | 12.00 | 108.00 | |
| | 2231-S | | | 12 | | A70206 | 25 | 40 | 120.00 | 3.00 | 0.3 | 12.00 | 108.00 | |
| B0534 | | | | 12 | | A70517 | 100 | 40 | 120.00 | 3.00 | 0.3 | 12.00 | 108.00 | |
| B0534 | | | | 12 | | A70518 | 25 | 40 | 120.00 | 3.00 | 0.3 | 12.00 | 108.00 | |
| B0534 | | | | 12 | | A70528 | 25 | 40 | 120.00 | 3.00 | 0.3 | 12.00 | 108.00 | |
| B0534 | | | | 12 | | A70604 | 1000 | 40 | 120.00 | 3.00 | 0.3 | 12.00 | 108.00 | |
| | 2231-S | | | 12 | | A70076 | 27 | 40 | 117.82 | 2.95 | 0.29455 | 11.78 | 106.04 | |
| B0534 | 2231-S | | | 12 | | A69374 | 49 | 20 | 117.60 | 5.88 | 0.588 | 11.76 | 105.84 | |
| B0644 | | | | | | A71858 | 960 | 40 | 117.60 | 2.94 | 0.294 | 11.76 | 105.84 | |
| B0644 | | | | | | A72652 | 960 | 40 | 117.60 | 2.94 | 0.294 | 11.76 | 105.84 | |
| B0644 | | | 73168 | | | A74022 | 960 | 40 | 117.60 | 2.94 | 0.294 | 11.76 | 105.84 | |
| B0644 | | | 73194 | | | A74274 | 960 | 40 | 117.60 | 2.94 | 0.294 | 11.76 | 105.84 | |
| B0644 | | | 73266 | | | A74892 | 960 | 40 | 117.60 | 2.94 | 0.294 | 11.76 | 105.84 | |
| B0644 | | | 73305 | | | A75356 | 960 | 40 | 117.60 | 2.94 | 0.294 | 11.76 | 105.84 | |
| B0644 | | | 73343 | | | A75776 | 960 | 40 | 117.60 | 2.94 | 0.294 | 11.76 | 105.84 | |
| | 2231 | | 73437 | | | A76847 | 960 | 20 | 117.60 | 5.88 | 0.588 | 11.76 | 105.84 | |

Line Item II(d) Charge

| Purchase Order No. | Project No. | JOB NO. | Print Order NO. | Project Charge | Invoice Date | Invoice No. | Quantity/Pages | Copies | Total Charge per Record Press | Rate per Copy | Rate per 10 Copies | GGG Recalculation Charge | Damages | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 2231 |  | 73503 |  |  | A77481 | 960 | 20 | 117.60 | 5.88 | 0.588 | 11.76 | 105.84 |  |
|  | 2231 |  | 73515 |  |  | A77492 | 960 | 40 | 117.60 | 2.94 | 0.294 | 11.76 | 105.84 |  |
|  | 2231 |  | 73516 |  |  | A77493 | 960 | 40 | 117.60 | 2.94 | 0.294 | 11.76 | 105.84 |  |
|  | 2231 |  | 73562 |  |  | A78061 | 960 | 40 | 117.60 | 2.94 | 0.294 | 11.76 | 105.84 |  |
|  | 2231 |  | 73586 |  |  | A78367 | 960 | 40 | 117.60 | 2.94 | 0.294 | 11.76 | 105.84 |  |
|  | 2231 |  | 65459 |  |  | A79006 | 960 | 30 | 117.60 | 3.92 | 0.392 | 11.76 | 105.84 |  |
|  | 2231 |  | 73661 |  |  | A79188 | 960 | 40 | 117.60 | 2.94 | 0.294 | 11.76 | 105.84 |  |
|  | 2231 |  | 65460 |  |  | A79614 | 960 | 30 | 117.60 | 3.92 | 0.392 | 11.76 | 105.84 |  |
|  | 2231-S |  |  | 12 |  | A68859 | 24 | 40 | 115.20 | 2.88 | 0.288 | 11.52 | 103.68 |  |
|  | 2231-S |  |  | 12 |  | A69865 | 24 | 40 | 115.20 | 2.88 | 0.288 | 11.52 | 103.68 |  |
|  | 2231-S |  |  | 12 |  | A70085 | 24 | 40 | 115.20 | 2.88 | 0.288 | 11.52 | 103.68 |  |
|  | 2231-S |  |  |  |  | A70195 | 960 | 40 | 115.20 | 2.88 | 0.288 | 11.52 | 103.68 |  |
| B0534 | 2231 | 62352 |  |  |  | A71065 | 960 | 40 | 115.20 | 2.88 | 0.288 | 11.52 | 103.68 |  |
|  | 2231S | 62390 |  |  |  | A71216 | 960 | 40 | 115.20 | 2.88 | 0.288 | 11.52 | 103.68 |  |
|  | 2231 | 73526 |  |  |  | A77527 | 930 | 10 | 113.93 | 11.39 | 1.1393 | 11.39 | 102.54 |  |
|  | 62308 |  |  | 12 |  | A70453 | 20 | 20 | 112.80 | 5.64 | 0.564 | 11.28 | 101.52 |  |
| B0534 | 2231 | 62399 |  |  |  | A71535 | 920 | 40 | 112.70 | 2.82 | 0.28175 | 11.27 | 101.43 |  |
|  | 2231 | 73438 |  |  |  | A76993 | 920 | 40 | 112.70 | 2.82 | 0.28175 | 11.27 | 101.43 |  |
|  | 2231 | 73512 |  |  |  | A77494 | 920 | 40 | 112.70 | 2.82 | 0.28175 | 11.27 | 101.43 |  |
|  | 2231 | 73703 |  |  |  | A79608 | 920 | 40 | 112.70 | 2.82 | 0.28175 | 11.27 | 101.43 |  |
|  | 2231 | 73718 |  |  |  | A79788 | 920 | 40 | 112.70 | 2.82 | 0.28175 | 11.27 | 101.43 |  |
|  | 1272-S |  |  | 12 |  | A65940 | 23 | 40 | 110.40 | 2.76 | 0.276 | 11.04 | 99.36 |  |
|  | 2231-S |  |  | 12 |  | A69362 | 23 | 40 | 110.40 | 2.76 | 0.276 | 11.04 | 99.36 |  |
|  | 2231-S | 62272 |  |  |  | A70302 | 920 | 40 | 110.40 | 2.76 | 0.276 | 11.04 | 99.36 |  |
| B0534 |  |  |  |  |  | A70995 | 920 | 40 | 110.40 | 2.76 | 0.276 | 11.04 | 99.36 |  |
| B0534 |  |  |  |  |  | A71110 | 920 | 40 | 110.40 | 2.76 | 0.276 | 11.04 | 99.36 |  |
| B0601 |  | 65177 |  |  |  | A71169 | 920 | 40 | 110.40 | 2.76 | 0.276 | 11.04 | 99.36 |  |
|  | 2231S | 73488 |  |  |  | A77235 | 900 | 20 | 110.25 | 5.51 | 0.55125 | 11.03 | 99.23 |  |
|  | 2231 | 73751 |  |  |  | A80184 | 900 | 20 | 110.25 | 5.51 | 0.55125 | 11.03 | 99.23 |  |
| B0644 |  |  |  |  |  | A72816 | 880 | 20 | 108.80 | 5.44 | 0.544 | 10.88 | 97.92 |  |
| B0534 |  | 62465 |  |  |  | A72053 | 880 | 20 | 107.80 | 5.39 | 0.539 | 10.78 | 97.02 |  |
| B0644 |  |  |  |  |  | A73157 | 880 | 40 | 107.80 | 2.70 | 0.2695 | 10.78 | 97.02 |  |
| B0644 |  | 73156 |  |  |  | A73877 | 880 | 40 | 107.80 | 2.70 | 0.2695 | 10.78 | 97.02 |  |
| B0644 |  | 73172 |  |  |  | A74130 | 880 | 40 | 107.80 | 2.70 | 0.2695 | 10.78 | 97.02 |  |
| B0608 |  | 68173 |  |  |  | A74745 | 880 | 16 | 107.80 | 6.74 | 0.67375 | 10.78 | 97.02 |  |
|  | 2231 | 73448 |  |  |  | A76991 | 880 | 40 | 107.80 | 2.70 | 0.2695 | 10.78 | 97.02 |  |
|  | 2231 | 73522 |  |  |  | A77501 | 880 | 20 | 107.80 | 5.39 | 0.539 | 10.78 | 97.02 |  |

Line Item II(d) Charge

| Purchase Order No. | Project No. | JOB NO. | Print Order NO. | Project Charge | Invoice Date | Invoice No. | Quantity/Pages | Copies | Total Charge per Record Press | Rate per Copy | Rate per 10 Copies | GGG Recalculation Charge | Damages | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2231 | | 73548 | | | A77892 | 880 | 20 | 107.80 | 5.39 | 0.539 | 10.78 | 97.02 | |
| | 2231 | | 73636 | | | A78819 | 880 | 40 | 107.80 | 2.70 | 0.2695 | 10.78 | 97.02 | |
| | 2231 | | 73754 | | | A80187 | 880 | 40 | 107.80 | 2.70 | 0.2695 | 10.78 | 97.02 | |
| | 2231 | | 65405 | | | A78144 | 870 | 30 | 106.58 | 3.55 | 0.35526667 | 10.66 | 95.92 | |
| | 2231-S | | | 12 | | A68999 | 22 | 40 | 105.60 | 2.64 | 0.264 | 10.56 | 95.04 | |
| | 2231-S | | | 12 | | A69131 | 22 | 40 | 105.60 | 2.64 | 0.264 | 10.56 | 95.04 | |
| | 2231-S | | | 12 | | A69326 | 22 | 40 | 105.60 | 2.64 | 0.264 | 10.56 | 95.04 | |
| | 2231-S | | | 12 | | A69662 | 22 | 40 | 105.60 | 2.64 | 0.264 | 10.56 | 95.04 | |
| | 2231-S | | | 12 | | A69945 | 22 | 40 | 105.60 | 2.64 | 0.264 | 10.56 | 95.04 | |
| B0534 | 2231-S | | | 12 | | A70041 | 22 | 40 | 105.60 | 2.64 | 0.264 | 10.56 | 95.04 | |
| B0534 | 2231-S | | | 12 | | A70527 | 22 | 40 | 105.60 | 2.64 | 0.264 | 10.56 | 95.04 | |
| B0534 | | | | | | A74116 | 880 | 20 | 105.35 | 5.27 | 0.52675 | 10.54 | 94.82 | |
| B0534 | | | | 12 | | A72301 | 860 | 20 | 103.20 | 5.16 | 0.516 | 10.32 | 92.88 | |
| | | | | | | A70597 | 860 | 40 | 102.90 | 2.57 | 0.25725 | 10.29 | 92.61 | |
| | 2231S | | 62477 | | | A71550 | 840 | 40 | 102.90 | 2.57 | 0.25725 | 10.29 | 92.61 | |
| | | | | | | A72151 | 840 | 40 | 102.90 | 2.57 | 0.25725 | 10.29 | 92.61 | |
| B0534 | 2231S | | | | | A72543 | 840 | 40 | 102.90 | 2.57 | 0.25725 | 10.29 | 92.61 | |
| | | | 73008 | | | A72667 | 840 | 40 | 102.90 | 2.57 | 0.25725 | 10.29 | 92.61 | |
| B0644 | | | | | | A72736 | 840 | 40 | 102.90 | 2.57 | 0.25725 | 10.29 | 92.61 | |
| B0644 | | | | | | A72796 | 840 | 40 | 102.90 | 2.57 | 0.25725 | 10.29 | 92.61 | |
| B0644 | | | 73136 | | | A73694 | 840 | 40 | 102.90 | 2.57 | 0.25725 | 10.29 | 92.61 | |
| | | | 73124 | | | A73697 | 840 | 40 | 102.90 | 2.57 | 0.25725 | 10.29 | 92.61 | |
| | 2231 | | 73434 | | | A76797 | 840 | 40 | 102.90 | 2.57 | 0.25725 | 10.29 | 92.61 | |
| | 2231 | | 73542 | | | A77886 | 840 | 40 | 102.90 | 2.57 | 0.25725 | 10.29 | 92.61 | |
| | 2231 | | 73626 | | | A78809 | 840 | 40 | 102.90 | 2.57 | 0.25725 | 10.29 | 92.61 | |
| | 2231-S | | | 12 | | A69062 | 21 | 40 | 100.80 | 2.52 | 0.252 | 10.08 | 90.72 | |
| | 2231-S | | 65107 | | | A69855 | 840 | 20 | 100.80 | 5.04 | 0.504 | 10.08 | 90.72 | |
| | 2231-S | | | 12 | | A69860 | 21 | 40 | 100.80 | 2.52 | 0.252 | 10.08 | 90.72 | |
| | 2231-S | | | 12 | | A70093 | 21 | 40 | 100.80 | 2.52 | 0.252 | 10.08 | 90.72 | |
| B0534 | | | | | | A70852 | 840 | 20 | 100.80 | 5.04 | 0.504 | 10.08 | 90.72 | |
| B0644 | | | 73174 | | | A74129 | 820 | 20 | 100.45 | 5.02 | 0.50225 | 10.05 | 90.41 | |
| | 2231 | | 73511 | | | A77488 | 820 | 20 | 100.45 | 5.02 | 0.50225 | 10.05 | 90.41 | |
| | 2231 | | 65427 | | | A78802 | 810 | 30 | 99.23 | 3.31 | 0.33076667 | 9.92 | 89.31 | |
| | 2231-S | | | 12 | | A70044 | 41 | 20 | 98.40 | 4.92 | 0.492 | 9.84 | 88.56 | |
| B0534 | | | | | | A70538 | 41 | 20 | 98.40 | 4.92 | 0.492 | 9.84 | 88.56 | |
| B0534 | | | 62483 | | | A73315 | 800 | 40 | 98.00 | 2.45 | 0.245 | 9.80 | 88.20 | |
| B0644 | | | | | | A72666 | 800 | 40 | 98.00 | 2.45 | 0.245 | 9.80 | 88.20 | |

Line Item II(d) Charge

| Purchase Order No. | Project No. | JOB NO. | Print Order NO. | Project Charge | Invoice Date | Invoice No. | Quantity/Pages | Copies | Total Charge per Record Press | Rate per Copy | Rate per 10 Copies | GGG Recalculation Charge | Damages | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B0601 | | | 65259 | | | A73382 | 800 | 20 | 98.00 | 4.90 | 0.49 | 9.80 | 88.20 | |
| | 2231S | | 73375 | | | A76104 | 800 | 40 | 98.00 | 2.45 | 0.245 | 9.80 | 88.20 | |
| | 2231S | | 73491 | | | A77238 | 800 | 40 | 98.00 | 2.45 | 0.245 | 9.80 | 88.20 | |
| | 2231 | | 73714 | | | A79784 | 800 | 40 | 98.00 | 2.45 | 0.245 | 9.80 | 88.20 | |
| | 2231-S | | 610006 | | | A69270 | 27 | 30 | 97.20 | 3.24 | 0.324 | 9.72 | 87.48 | |
| | 2231-S | | | 12 | | A70082 | 20 | 30 | 96.00 | 2.40 | 0.24 | 9.60 | 86.40 | |
| B0534 | | | 73134 | | | A71066 | 800 | 40 | 96.00 | 2.40 | 0.24 | 9.60 | 86.40 | |
| B0644 | | | 73134 | | | A73618 | 780 | 20 | 95.55 | 4.78 | 0.47775 | 9.56 | 86.00 | |
| B0644 | | | 65420 | | | A74185 | 780 | 20 | 95.55 | 4.78 | 0.47775 | 9.56 | 86.00 | |
| | 2231 | | 73649 | | | A78556 | 780 | 30 | 95.55 | 3.19 | 0.3185 | 9.56 | 86.00 | |
| | 2231 | | | | | A79004 | 780 | 20 | 95.55 | 4.78 | 0.47775 | 9.56 | 86.00 | |
| B0608 | | | 68172 | | | A74561 | 765 | 17 | 93.71 | 5.51 | 0.55123529 | 9.37 | 84.34 | |
| | 2231S | | 73370 | | | A76014 | 760 | 40 | 93.10 | 2.33 | 0.23275 | 9.31 | 83.79 | |
| | 2231 | | 73477 | | | A77177 | 760 | 20 | 93.10 | 4.66 | 0.4655 | 9.31 | 83.79 | |
| | 2231S | | 73490 | | | A77239 | 760 | 40 | 93.10 | 2.33 | 0.23275 | 9.31 | 83.79 | |
| | 2231 | | 73521 | | | A77503 | 760 | 40 | 93.10 | 2.33 | 0.23275 | 9.31 | 83.79 | |
| | 2231 | | 65399 | | | A77877 | 760 | 40 | 93.10 | 2.33 | 0.23275 | 9.31 | 83.79 | |
| | 2231 | | 73546 | | | A77890 | 760 | 20 | 93.10 | 4.66 | 0.4655 | 9.31 | 83.79 | |
| | 2231 | | 73578 | | | A78258 | 760 | 20 | 93.10 | 4.66 | 0.4655 | 9.31 | 83.79 | |
| | 2231 | | 73585 | | | A78366 | 760 | 40 | 93.10 | 2.33 | 0.23275 | 9.31 | 83.79 | |
| B0601 | 2231 | 25762 | 73630 | | 11/30/2009 | A78813 | 760 | 40 | 93.10 | 2.33 | 0.23275 | 9.31 | 83.79 | |
| | 2231 | | 73667 | | | A79368 | 760 | 40 | 93.10 | 2.33 | 0.23275 | 9.31 | 83.79 | |
| | 2231-S | | 73678 | 12 | | A79379 | 760 | 20 | 93.10 | 4.66 | 0.4655 | 9.31 | 83.79 | |
| B0534 | | | 62368 | | | A68870 | 38 | 20 | 91.20 | 4.56 | 0.456 | 9.12 | 82.08 | |
| B0534 | 2231 | | 65375 | | | A70997 | 760 | 40 | 91.20 | 2.28 | 0.228 | 9.12 | 82.08 | |
| | | | | | | A71106 | 760 | 20 | 91.20 | 4.56 | 0.456 | 9.12 | 82.08 | |
| B0534 | | | 65287 | 12 | | A77020 | 740 | 20 | 90.65 | 4.53 | 0.45325 | 9.07 | 81.59 | |
| B0601 | | | 65286 | | | A70536 | 37 | 20 | 88.80 | 4.44 | 0.444 | 8.88 | 79.92 | |
| B0601 | | | 73394 | | | A74248 | 720 | 40 | 88.20 | 2.21 | 0.2205 | 8.82 | 79.38 | |
| | 2231 | | 73419 | | | A74273 | 720 | 40 | 88.20 | 2.21 | 0.2205 | 8.82 | 79.38 | |
| | 2231 | | 73528 | | | A76284 | 720 | 40 | 88.20 | 2.21 | 0.2205 | 8.82 | 79.38 | |
| | 2231 | | 73554 | | | A76703 | 720 | 20 | 88.20 | 4.41 | 0.441 | 8.82 | 79.38 | |
| | 2231 | | 73591 | | | A77574 | 720 | 40 | 88.20 | 2.21 | 0.2205 | 8.82 | 79.38 | |
| | 2231 | | 65443 | | | A78055 | 720 | 40 | 88.20 | 2.21 | 0.2205 | 8.82 | 79.38 | |
| | 2231 | | 65453 | | | A78378 | 720 | 40 | 88.20 | 2.21 | 0.2205 | 8.82 | 79.38 | |
| | 2231 | | | | | A79363 | 720 | 30 | 88.20 | 2.94 | 0.294 | 8.82 | 79.38 | |
| | 2231 | | | | | A79617 | 720 | 30 | 88.20 | 2.94 | 0.294 | 8.82 | 79.38 | |

Line Item II(d) Charge

| Purchase Order No. | Project No. | JOB NO. | Print Order NO. | Project Charge | Invoice Date | Invoice No. | Quantity/ Pages | Copies | Total Charge per Record Press | Rate per Copy | Rate per 10 Copies | GGG Recalculation Charge | Damages | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2231 | | 65456 | | | A79800 | 720 | 30 | 88.20 | 2.94 | 0.294 | 8.82 | 79.38 | |
| | 2231-S | | | 12 | | A70210 | 720 | 40 | 86.40 | 2.16 | 0.216 | 8.64 | 77.76 | |
| | 2231 | | 73409 | | | A76452 | 700 | 20 | 85.75 | 4.29 | 0.42875 | 8.58 | 77.18 | |
| | 2231 | | 73508 | | | A77483 | 700 | 20 | 85.75 | 4.29 | 0.42875 | 8.58 | 77.18 | |
| B0534 | | | | | | A71006 | 700 | 20 | 84.00 | 4.20 | 0.42 | 8.40 | 75.60 | |
| B0534 | | | 62379 | | | A71069 | 700 | 20 | 84.00 | 4.20 | 0.42 | 8.40 | 75.60 | |
| B0644 | | | 73220 | | | A74487 | 680 | 20 | 83.30 | 4.17 | 0.4165 | 8.33 | 74.97 | |
| | 2231 | | 73454 | | | A77029 | 680 | 40 | 83.30 | 2.08 | 0.20825 | 8.33 | 74.97 | |
| | 2231-S | | | 12 | | A69871 | 17 | 40 | 81.60 | 2.04 | 0.204 | 8.16 | 73.44 | |
| B0534 | | | | | | A72318 | 660 | 20 | 80.85 | 4.04 | 0.40425 | 8.09 | 72.77 | |
| B0644 | | | 73153 | | | A73885 | 660 | 20 | 80.85 | 4.04 | 0.40425 | 8.09 | 72.77 | |
| B0534 | | | | | | A71001 | 660 | 20 | 79.20 | 3.96 | 0.396 | 7.92 | 71.28 | |
| | 2231 | | 62439 | | | A71710 | 640 | 40 | 78.40 | 3.92 | 0.392 | 7.84 | 70.56 | |
| | | | 65224 | | | A71857 | 640 | 40 | 78.40 | 1.96 | 0.196 | 7.84 | 70.56 | |
| | 2231S | | 73056 | | | A73141 | 640 | 20 | 78.40 | 3.92 | 0.392 | 7.84 | 70.56 | |
| | 2231 | | 73555 | | | A78056 | 640 | 40 | 78.40 | 1.96 | 0.196 | 7.84 | 70.56 | |
| | 2231 | | 73662 | | | A79189 | 640 | 40 | 78.40 | 1.96 | 0.196 | 7.84 | 70.56 | |
| | 2231-S | | | 12 | | A69872 | 16 | 40 | 76.80 | 1.92 | 0.192 | 7.68 | 69.12 | |
| | 2231-S | | | 12 | | A70303 | 32 | 20 | 76.80 | 3.84 | 0.384 | 7.68 | 69.12 | |
| B0534 | | | | 12 | | A70378 | 32 | 20 | 76.80 | 3.84 | 0.384 | 7.68 | 69.12 | |
| B0534 | | | 62385 | | | A71168 | 640 | 20 | 76.80 | 3.84 | 0.384 | 7.68 | 69.12 | |
| | | | | | | A71395 | 620 | 20 | 75.95 | 3.80 | 0.37975 | 7.60 | 68.36 | |
| B0534 | | | | | | A71547 | 620 | 20 | 75.95 | 3.80 | 0.37975 | 7.60 | 68.36 | |
| | | | 65429 | | | A71549 | 620 | 20 | 75.95 | 3.80 | 0.37975 | 7.60 | 68.36 | |
| | 2231 | | 73563 | | | A79007 | 620 | 20 | 75.95 | 3.80 | 0.37975 | 7.60 | 68.36 | |
| | 2231 | | | | | A78062 | 600 | 40 | 73.50 | 1.84 | 0.18375 | 7.35 | 66.15 | |
| B0534 | | | | | | A71940 | 600 | 40 | 73.40 | 1.84 | 0.1835 | 7.34 | 66.06 | |
| | 2231-S | | | 12 | | A69265 | 15 | 40 | 72.00 | 1.80 | 0.18 | 7.20 | 64.80 | |
| | 2231-S | | | 12 | | A69379 | 30 | 20 | 72.00 | 3.60 | 0.36 | 7.20 | 64.80 | |
| B0534 | | | 62364 | | | A71010 | 600 | 40 | 72.00 | 1.80 | 0.18 | 7.20 | 64.80 | |
| | 2231-S | | | 12 | | A69142 | 29 | 20 | 69.60 | 3.48 | 0.348 | 6.96 | 62.64 | |
| | 2231 | | 61014 | | | A76588 | 560 | 35 | 68.60 | 1.96 | 0.196 | 6.86 | 61.74 | |
| | 2231S | | 62357 | | | A70874 | 560 | 20 | 67.20 | 3.36 | 0.336 | 6.72 | 60.48 | |
| B0534 | | | | | | A71534 | 540 | 20 | 66.15 | 3.31 | 0.33075 | 6.62 | 59.54 | |
| B0601 | | | 65222 | | | A71938 | 540 | 20 | 66.15 | 3.31 | 0.33075 | 6.62 | 59.54 | |
| B0534 | | | | | | A72004 | 540 | 20 | 66.15 | 3.31 | 0.33075 | 6.62 | 59.54 | |
| B0644 | | | 61006 | | | A75707 | 540 | 30 | 66.15 | 2.21 | 0.2205 | 6.62 | 59.54 | |

Line Item II(d) Charge

| Purchase Order No. | Project No. | JOB NO. | Print Order NO. | Project Charge | Invoice Date | Invoice No. | Quantity/Pages | Copies | Total Charge per Record Press | Rate per Copy | Rate per 10 Copies | GGG Recalculation Charge | Damages | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 2231 |  | 61016 |  |  | A76718 | 540 | 30 | 66.15 | 2.21 | 0.2205 | 6.62 | 59.54 |  |
|  | 2231 |  | 73541 |  |  | A77885 | 540 | 20 | 66.15 | 3.31 | 0.33075 | 6.62 | 59.54 |  |
|  | 2231 |  | 61023 |  |  | A78192 | 18 | 30 | 66.15 | 2.21 | 0.2205 | 6.62 | 59.54 |  |
|  | 2231-S |  |  | 12 |  | A70209 | 20 | 40 | 66.00 | 1.65 | 0.165 | 6.60 | 59.40 |  |
|  | 2231 |  | 73609 |  |  | A78563 | 1880 | 20 | 65.80 | 3.29 | 0.329 | 6.58 | 59.22 |  |
|  | 2231-S |  | 62218 |  |  | A69864 | 540 | 20 | 64.80 | 3.24 | 0.324 | 6.48 | 58.32 |  |
| B0534 |  |  |  |  |  | A71409 | 520 | 20 | 63.70 | 3.19 | 0.3185 | 6.37 | 57.33 |  |
| B0534 |  |  |  |  |  | A72307 | 520 | 20 | 63.70 | 3.19 | 0.3185 | 6.37 | 57.33 |  |
| B0601 |  |  |  |  |  | A72308 | 1000 | 40 | 63.70 | 1.59 | 0.15925 | 6.37 | 57.33 |  |
| B0644 |  |  |  |  |  | A73133 | 520 | 40 | 63.70 | 1.59 | 0.15925 | 6.37 | 57.33 |  |
| B0644 |  |  | 73344 |  |  | A75777 | 520 | 20 | 63.70 | 3.19 | 0.3185 | 6.37 | 57.33 |  |
|  | 2231-S |  |  | 12 |  | A69819 | 13 | 40 | 62.40 | 1.56 | 0.156 | 6.24 | 56.16 |  |
| B0534 |  |  |  | 12 |  | A71009 | 520 | 20 | 62.40 | 3.12 | 0.312 | 6.24 | 56.16 |  |
| B0534 |  |  |  | 12 |  | A70346 | 255 | 20 | 62.00 | 3.10 | 0.31 | 6.20 | 55.80 |  |
| B0644 |  |  | 73315 |  |  | A75547 | 500 | 20 | 61.25 | 3.06 | 0.30625 | 6.13 | 55.13 |  |
|  | 2231 |  | 65432 |  |  | A79176 | 460 | 20 | 61.25 | 3.06 | 0.30625 | 6.13 | 55.13 |  |
| B0644 |  |  | 73253 |  |  | A74889 | 480 | 40 | 58.80 | 1.47 | 0.147 | 5.88 | 52.92 |  |
|  | 2231 |  | 73755 |  |  | A80188 | 480 | 40 | 58.80 | 1.47 | 0.147 | 5.88 | 52.92 |  |
| B0534 |  |  |  | 12 |  | A70593 | 24 | 20 | 57.60 | 2.88 | 0.288 | 5.76 | 51.84 |  |
| B0608 |  |  | 2205 |  |  | A74312 | 462 | 22 | 56.60 | 2.57 | 0.2572273 | 5.66 | 50.94 |  |
| B0601 |  |  | 65266 |  |  | A73724 | 460 | 20 | 56.35 | 2.82 | 0.28175 | 5.64 | 50.72 |  |
| B0601 |  |  | 65330 |  |  | A75556 | 460 | 20 | 56.35 | 2.82 | 0.28175 | 5.64 | 50.72 |  |
| B0534 |  |  |  |  |  | A71532 | 440 | 20 | 53.90 | 2.70 | 0.2695 | 5.39 | 48.51 |  |
| B0644 |  |  | 73154 |  |  | A73883 | 440 | 40 | 53.90 | 1.35 | 0.13475 | 5.39 | 48.51 |  |
|  | 2231 |  | 73514 |  |  | A77490 | 440 | 40 | 53.90 | 1.35 | 0.13475 | 5.39 | 48.51 |  |
|  | 2231 |  | 73534 |  |  | A77588 | 420 | 20 | 51.45 | 2.57 | 0.25725 | 5.15 | 46.31 |  |
|  | 2231 |  | 73564 |  |  | A78063 | 420 | 20 | 51.45 | 2.57 | 0.25725 | 5.15 | 46.31 |  |
|  |  | 176131C |  |  |  | A71213 | 21 | 20 | 50.40 | 2.52 | 0.252 | 5.04 | 45.36 |  |
|  | 2231 |  | 65279 |  |  | A74008 | 400 | 20 | 49.00 | 2.45 | 0.245 | 4.90 | 44.10 |  |
|  | 2231-S |  |  | 12 |  | A69950 | 20 | 20 | 48.00 | 2.40 | 0.24 | 4.80 | 43.20 |  |
| B0601 |  |  |  |  |  | A71852 | 380 | 40 | 47.50 | 1.19 | 0.11875 | 4.75 | 42.75 |  |
|  | 1272-S |  |  | 12 |  | A62975 | 13 | 30 | 46.80 | 1.56 | 0.156 | 4.68 | 42.12 |  |
| B0644 |  |  | 73117 |  |  | A73674 | 380 | 20 | 46.55 | 2.33 | 0.23275 | 4.66 | 41.90 |  |
|  | 2231 |  | 65421 |  |  | A78557 | 1280 | 20 | 44.80 | 2.24 | 0.224 | 4.48 | 40.32 |  |
|  | 2231 |  | 65414 |  |  | A78385 | 361 | 1 | 44.22 | 44.22 | 4.422 | 4.42 | 39.80 |  |
| B0534 |  |  |  |  |  | A72313 | 360 | 20 | 44.10 | 2.21 | 0.2205 | 4.41 | 39.69 |  |
|  | 2231 |  | 61017 |  |  | A77033 | 360 | 20 | 44.10 | 2.21 | 0.2205 | 4.41 | 39.69 |  |

Line Item II(d) Charge

| Purchase Order No. | Project No. | JOB NO. | Print Order NO. | Project Charge | Invoice Date | Invoice No. | Quantity/ Pages | Copies | Total Charge per Record Press | Rate per Copy | Rate per 10 Copies | GGG Recalculation Charge | Damages | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2231-S | | | 12 | | A68956 | 18 | 20 | 43.20 | 2.16 | 0.216 | 4.32 | 38.88 | |
| | 2885-S | | | | | A69076 | | 14 | 42.00 | 3.00 | 0.3 | 4.20 | 37.80 | |
| | 2331-S | | | | | A70095 | 340 | 20 | 40.80 | 2.04 | 0.204 | 4.08 | 36.72 | |
| | 2231 | | 65464 | | | A79973 | 330 | 15 | 40.43 | 2.70 | 0.26953333 | 4.04 | 36.39 | |
| B0644 | | | 73120 | | | A73716 | 320 | 20 | 39.20 | 1.96 | 0.196 | 3.92 | 35.28 | |
| | 2231-S | | | 12 | | A69140 | 16 | 20 | 38.40 | 1.92 | 0.192 | 3.84 | 34.56 | |
| | 2885-S | | | | | A68966 | | 20 | 30.00 | 1.50 | 0.15 | 3.00 | 27.00 | |
| | 2885-S | | | | | A68967 | | 20 | 30.00 | 1.50 | 0.15 | 3.00 | 27.00 | |
| | 2885-S | | | | | A68968 | | 20 | 30.00 | 1.50 | 0.15 | 3.00 | 27.00 | |
| | 2885-S | | | | | A68970 | | 20 | 30.00 | 1.50 | 0.15 | 3.00 | 27.00 | |
| | 2885-S | | | | | A68971 | | 20 | 30.00 | 1.50 | 0.15 | 3.00 | 27.00 | |
| | 2885-S | | | | | A68972 | | 20 | 30.00 | 1.50 | 0.15 | 3.00 | 27.00 | |
| | 2885-S | | | | | A68973 | | 20 | 30.00 | 1.50 | 0.15 | 3.00 | 27.00 | |
| | 2885-S | | | | | A68975 | | 20 | 30.00 | 1.50 | 0.15 | 3.00 | 27.00 | |
| | 2885-S | | | | | A68977 | | 20 | 30.00 | 1.50 | 0.15 | 3.00 | 27.00 | |
| | 2885-S | | | | | A68978 | | 20 | 30.00 | 1.50 | 0.15 | 3.00 | 27.00 | |
| | 2885-S | | | | | A68979 | | 20 | 30.00 | 1.50 | 0.15 | 3.00 | 27.00 | |
| | 2885-S | | | | | A68980 | | 20 | 30.00 | 1.50 | 0.15 | 3.00 | 27.00 | |
| | 2885-S | | | | | A69071 | | 20 | 30.00 | 1.50 | 0.15 | 3.00 | 27.00 | |
| | 2885-S | | | | | A69072 | | 20 | 30.00 | 1.50 | 0.15 | 3.00 | 27.00 | |
| | 2885-S | | | | | A69073 | | 20 | 30.00 | 1.50 | 0.15 | 3.00 | 27.00 | |
| | 2885-S | | | | | A69074 | | 20 | 30.00 | 1.50 | 0.15 | 3.00 | 27.00 | |
| | 2885-S | | | | | A69075 | | 20 | 30.00 | 1.50 | 0.15 | 3.00 | 27.00 | |
| | 2885-S | | | | | A69077 | | 20 | 30.00 | 1.50 | 0.15 | 3.00 | 27.00 | |
| | 2885-S | | | | | A69078 | | 20 | 30.00 | 1.50 | 0.15 | 3.00 | 27.00 | |
| | 2885-S | | | | | A69084 | | 20 | 30.00 | 1.50 | 0.15 | 3.00 | 27.00 | |
| | 2885-S | | | | | A69085 | | 20 | 30.00 | 1.50 | 0.15 | 3.00 | 27.00 | |
| | 2885-S | | | | | A69087 | | 20 | 30.00 | 1.50 | 0.15 | 3.00 | 27.00 | |
| | 2885-S | | | | | A69088 | | 20 | 30.00 | 1.50 | 0.15 | 3.00 | 27.00 | |
| | 2885-S | | | | | A69089 | | 20 | 30.00 | 1.50 | 0.15 | 3.00 | 27.00 | |
| | 2885-S | | | | | A69146 | | 20 | 30.00 | 1.50 | 0.15 | 3.00 | 27.00 | |
| | 2885-S | | | | | A69147 | | 20 | 30.00 | 1.50 | 0.15 | 3.00 | 27.00 | |
| | 2885-S | | | | | A69186 | | 20 | 30.00 | 1.50 | 0.15 | 3.00 | 27.00 | |
| | 2885-S | | | | | A69242 | | 30 | 30.00 | 1.50 | 0.15 | 3.00 | 27.00 | |
| B0601 | | | | | | A71538 | 180 | 30 | 22.05 | 0.74 | 0.0735 | 2.21 | 19.85 | |
| B0601 | | | | | | A71628 | 180 | 20 | 22.05 | 1.10 | 0.11025 | 2.21 | 19.85 | |
| | 2231-S | | | 12 | | A70185 | 8 | 20 | 19.20 | 0.96 | 0.096 | 1.92 | 17.28 | |

Line Item II(d) Charge

| Purchase Order No. | Project No. | JOB NO. | Print Order NO. | Project Charge | Invoice Date | Invoice No. | Quantity/ Pages | Copies | Total Charge per Record Press | Rate per Copy | Rate per 10 Copies | GGG Recalculation Charge | Damages | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2231 | | 65361 | | | A76127 | 150 | 15 | 18.38 | 1.23 | 0.1225333 | 1.84 | 16.54 | |
| | 2231 | | 65470 | | | 80367 | 110 | 10 | 13.48 | 1.35 | 0.1348 | 1.35 | 12.13 | |
| B0601 | | | 65329 | | | A75557 | 20 | 20 | 2.45 | 0.12 | 0.01225 | 0.25 | 2.21 | |
| | 2885-S | | | | | A68969 | | 13 | | 0.00 | 0 | - | - | |
| | 2885-S | | | | | A68974 | | 14 | | 0.00 | 0 | - | - | |
| | 2885-S | | | | | A68976 | | 14 | | 0.00 | 0 | - | - | |
| | 2885-S | | | | | A69086 | | 18 | | 0.00 | 0 | - | - | |
| | 2885-S | | | | | A69090 | | 13 | | 0.00 | 0 | - | - | |
| | 2885-S | | | | | A69148 | | 13 | | 0.00 | 0 | - | - | |
| | 2231-S | | | 12 | | A69952 | 211 | 20 | - | 0.00 | 0 | - | - | |
| | 2231-S | | | 12 | | A70198 | 33 | 40 | - | 0.00 | 0 | - | - | |
| B0534 | | | 62366 | | | A71070 | 2760 | 40 | - | 0.00 | 0 | - | - | |
| B0534 | | | | | | A71620 | 5540 | 20 | - | 0.00 | 0 | - | - | |

**Total Damages**  *513,793.91*

**Exhibit E**

**DECLARATION OF THOMAS SULLIVAN, UNITED STATES
GOVERNMENT PRINTING OFFICE, IN SUPPORT OF RECORD
PRESS, INC.'S MOTION FOR SUMMARY JUDGMENT**

## UNITED STATES DISTRICT COURT
## DISTRICT OF COLUMBIA

| | |
|---|---|
| **UNITED STATES ex rel.** ) | |
| **BRIAN BURKE,** ) | |
| ) | |
| **Plaintiff,** ) | |
| ) | **Civil Action No. 1:08-CV-00364 (EGS)** |
| **v.** ) | |
| ) | |
| **RECORD PRESS, INC.,** ) | |
| ) | |
| **Defendant.** ) | |

## DECLARATION OF THOMAS SULLIVAN, UNITED STATES GOVERNMENT PRINTING OFFICE, IN SUPPORT OF RECORD PRESS, INC.'S MOTION FOR SUMMARY JUDGMENT

I, Raymond Thomas Sullivan declare:

1. I am the Director, Major APS Acquisitions of the United States Government Printing Office's ("GPO") Agency Publishing Services. I submit this declaration in support of Record Press, Inc.'s Motion for Summary Judgment to dismiss the Complaint in this matter. I have worked in the GPO for 35 years.

2. In my current position, I have knowledge of and responsibility for the GPO's contracting with outside vendors to provide printing services. To procure such services from outside vendors, we issue invitations for bids ("IFBs"). I am familiar with the terms and conditions of the GPO's IFBs and the pricing requirements to be met by outside printing vendors. Likewise, I am aware of and have investigated the allegations made in this matter by Plaintiff Brian Burke against Record Press, Inc.

3. Record Press, Inc. was the successful bidder for GPO Program 2231-S for the printing of the briefs at issue in this matter. Consistent with GPO contracting

methods, the pricing terms for this printing job were contained in the IFB submitted by the successful bidder, Record Press, Inc. (Dkt. # 17, Exhibit 5 to Declaration of Hugh Wilmot.) Per GPO's methods, upon award, the response to the IFB becomes the contract between the GPO and the vendor. I have reviewed the response to the IFB submitted by Record Press, Inc. in this matter and am familiar with its terms and conditions and pricing.

4.  The IFB states that the price for collating, trimming to size and binding briefs, per 100 pages, is $12.25. The "Running Per 10 Copies" caption applies only to the line-items entitled "Complete Cover" and "Text per page," not to collating, trimming to size and binding. (Dkt. # 17, Exhibit 5 to Declaration of Hugh Wilmot.)

5.  Record Press, Inc. submitted two invoices to GPO for services provided under this IFB in connection with the printing of briefs and appendices for the *Brian T. Burke v. Donald L. Evans* matter. (Dkt. # 17, Exhibit 6 to the Declaration of Hugh Wilmot.) I have reviewed these invoices and compared them to the IFB, and determined that Record Press, Inc. properly charged the GPO fully in accordance with the terms and conditions of the IFB.

6.  Record Press, Inc.'s invoice shows that it charged GPO $1,386.70 for collating, trimming to size and binding at the IFB rate of $12.25 per 100 pages. (Dkt. # 17, Exhibit 6 to the Declaration of Hugh Wilmot.) Likewise, Record Press, Inc. charged $372.40 for collating, trimming to size and biding for 40 copies of its brief in accordance with the IFB. (Dkt. # 17, Exhibit 6 to the Declaration of Hugh Wilmot.)

7. Record Press, Inc. properly charged for services for GPO program 2231-S for the printing of briefs, and fully abided its contractual obligations to GPO. I have found no evidence of fraud or overcharging by Record Press, Inc. in connection with this matter.

8. On September 21, 2009, I met with Counsel for Plaintiff Brian Burke, as well as with Counsel for Record Press, Inc. and the U.S. Attorney's office, and informed all of the participants in the meeting of the information I am providing in this declaration.

9. During that meeting, I provided the parties a copy of a spreadsheet the GPO compiled that identifies the bids received for the November, 1, 2006 through October 31, 2007 term of Program 2231-S and the current contractor's bid for the previous term of Program 2231-S. A true and correct copy of this spreadsheet is attached to my declaration as Exhibit A.

10. The spreadsheet identifies each line item of the Program 2231-S bid with the corresponding GPO basis of award, the contractor's price, and total cost of the contractor's bid for each line item. (Exhibit A). The total cost of the contractor's bid for each line item is calculated by multiplying the contractor's price by the basis of award.

11. As evidenced by the spreadsheet, a running rate "PER 10 COPIES" applies only to the line-items entitled "Complete Cover" and "Text per page," not to collating, trimming to size and binding. (Exhibit A.) Record Press's bid price for the collating, trimming to size and binding is noted on the spreadsheet as $12.25

"PER 100 PAGE.". (Exhibit A.)   This is consistent with how Record Press invoiced the GPO for the briefs and appendices at issue in this matter.

I declare under penalty of perjury under the laws of the United States of America and the District of Columbia that the foregoing is true and correct.

Executed on this 24 day of June 2010 at 12:15 PM

*Raymond T. Sullivan*
Raymond Thomas Sullivan

# EXHIBIT A



## CERTIFICATE OF SERVICE

I hereby certify that on this 24th day of June 2010, the foregoing Declaration of Raymond

Thomas Sullivan, United States Government Printing Office, In Support Of Record Press, Inc.'s

Motion for Summary Judgment was served via the Court's Electronic Filing System ("ECF") on:

> Tyler Jay King, Esq.
> Tyler Jay King Law
> 1400 K Street, N.W., Suite 706
> Washington, D.C.  20005
> Phone: (202) 436-2641
> tyler@tylerkinglaw.com

> Darrell C. Valdez, Esq.
> U.S. Attorney's Office
> Judiciary Center Building
> 555 Fourth Street
> Washington, DC 20530
> (202) 307-2843
> darrell.valdez@usdoj.gov

> /s/ John W. Lomas, Jr.
> John W. Lomas, Jr.